**Fill in this information to identify the case:**

Debtor name    **ENI DIST, INC.**

United States Bankruptcy Court for the:    DISTRICT OF MARYLAND

Case number (if known)    **25-17220**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■    *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■    *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■    *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■    *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■    *Schedule H: Codebtors* (Official Form 206H)

■    *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐    Amended *Schedule*

☐    *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐    Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 19, 2025**          X **/s/ Seung Hoon Lee**
                                                Signature of individual signing on behalf of debtor

                                                **Seung Hoon Lee**
                                                Printed name

                                                **President**
                                                Position or relationship to debtor

| Fill in this information to identify the case: |
| --- |
| Debtor name **ENI DIST, INC.** |
| United States Bankruptcy Court for the:   DISTRICT OF MARYLAND |
| Case number (if known)   **25-17220** |

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals          12/15

| Part 1: | Summary of Assets |

1.    ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*.................................................................................... $   **22,500,000.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*................................................................................ $   **4,632,818.42**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*.................................................................................. $   **27,132,818.42**

| Part 2: | Summary of Liabilities |

2.    ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $   **26,871,679.81**

3.    ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.................................................................................. $   **937.60**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................. +$   **3,690,769.17**

4.    Total liabilities ...........................................................................................................
    Lines 2 + 3a + 3b

| $ | **30,563,386.58** |

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **ENI DIST, INC.** |
| United States Bankruptcy Court for the: | DISTRICT OF MARYLAND |
| Case number (if known) | **25-17220** |

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property
12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$5,319.98** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Fulton Bank (#3042)** | **Checking** | **3042** | **$549.69** |
| 3.2. | **Bank of America** | **Checking** | **5518** | **$115,694.71** |
| 3.3. | **PromiseOne Bank** | **Checking** | **9092** | **$2,821.91** |
| 3.4. | **Fulton Bank  - Account of Taehyun Holdings, LLC; reported based on Debtor's 100% ownership interest in the LLC.** | **Checking** | **3522** | **$748.01** |
| 3.5. | **Promise One Bank  - Account of Taehyun Holdings, LLC; reported based on Debtor's 100% ownership interest in the LLC.** | **Checking** | **9068** | **$2,912.68** |

4.    **Other cash equivalents** *(Identify all)*

Debtor    **ENI DIST, INC.**                                              Case number *(If known)* **25-17220**
          Name

5.    **Total of Part 1.**                                                                    | **$128,046.98** |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

8.1.    **Security deposit with Merriot Properties (Business warehouse landlord)**                  **$28,762.50**

9.    **Total of Part 2.**                                                                    | **$28,762.50** |

Add lines 7 through 8. Copy the total to line 81.

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

Debtor maintains trade accounts receivable from grocery and wholesale customers in the ordinary course of business. Receivables are recorded at invoice amount, subject to customary adjustments forcredits and returns, based on the internal aging report as of August 6, 2025. The report reflects approximately $1,542,837.04 in outstanding receivables. In addition, the Debtor has identified $103,829.08 as uncollectible and classified as bad debt, which is not included in the foregoing total. A detailed A/R Aging Summary is attached as Exhibit A.

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.    **Accounts receivable**

11a. 90 days old or less:    **1,542,837.04**    -    **0.00**    = ....    **$1,542,837.04**
                            face amount              doubtful or uncollectible accounts

12.    **Total of Part 3.**                                                                   | **$1,542,837.04** |

Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

**Part 4:    Investments**

13. **Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19.    **Raw materials**

20.    **Work in progress**

21.    **Finished goods, including goods held for resale**

Debtor  **ENI DIST, INC.**                                      Case number *(if known)*  **25-17220**
        Name

**Merchandise inventory (food, beverage, HBA, household goods) located at debtor's warehouse. Inventory is recorded at cost using the FIFO (First-In, First-Out) method, per the updated internal ledger as of August 6, 2025. For bankruptcy reporting purposes, inventory is stated at estimated realizable market value, with a detailed valuation summary attached as Exhibit B, showing approximately 36,907 units with an aggregate value of $1,063,971.90. Items determined to be unsaleable or near expiration were excluded from the valuation because they lack realizable value in the ordinary course of sale.**

|  | 08/06/2025 | Unknown | Cost Basis | $1,063,971.90 |

22.     **Other inventory or supplies**

23.     **Total of Part 5.**

        Add lines 19 through 22.  Copy the total to line 84.                                    | $1,063,971.90 |

24.     **Is any of the property listed in Part 5 perishable?**
        ☐ No
        ■ Yes       <span style="color:orange">Certain inventory purchases were made within 20 days prior to the petition date. Debtor is still compiling the specific information regarding vendors, amounts, and dates, and will supplement this response promptly upon completion.</span>

25.     **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
        ☐ No         <span style="color:orange">See above  for explanation</span>
        ■ Yes. Book value              **0.00**  Valuation method              Current Value      **0.00**

26.     **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
        ■ No
        ☐ Yes

**Part 6:     Farming and fishing-related assets (other than titled motor vehicles and land)**

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

        ■ No.  Go to Part 7.
        ☐ Yes Fill in the information below.

**Part 7:     Office furniture, fixtures, and equipment; and collectibles**

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

        ☐ No.  Go to Part 8.
        ■ Yes Fill in the information below.

Debtor    **ENI DIST, INC.**
_____    Case number *(If known)*  **25-17220**
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **The Debtor owns standard office furniture, including desks, chairs, conference tables, cafeteria tables/chairs, and cabinets, acquired between 2018-2024. A detailed itemization with quantity, year, and current value is attached hereto as Exhibit C.** | Unknown | Comparable sale | $3,270.00 |
| 40. **Office fixtures** **The Debtor maintains various office fixtures, including televisions, dishwasher, refrigerator, and microwave, primarily acquired between 2018-2022. A detailed schedule is attached hereto as Exhibit D.** | Unknown | Comparable sale | $2,530.00 |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** **The Debtor owns computer hardware, monitors, tablets, printers (with one Canon unit leased), label printers, phones, and power backup systems, along with a Coway leased device, acquired between 2015-2024. A detailed schedule is attached hereto as Exhibit E identifying each item, year, quantity, and whether owned or leased.** | Unknown | Comparable sale | $15,930.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| | $21,730.00 |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

Debtor __**ENI DIST, INC.**_____     Case number *(If known)* **25-17220**
       Name

| | | | | |
|---|---|---|---|---|
| 47.1. | **2021 Hino L6ALP Delivery Truck (Paid-off)** | **Unknown** | **Comparable sale** | **$30,000.00** |
| 47.2. | **2018 Hino 268A Delivery Truck (Paid-off)** | **Unknown** | **Comparable sale** | **$23,000.00** |
| 47.3. | **2023 Mack MD6 Delivery Truck** | **Unknown** | **Comparable sale** | **$89,000.00** |
| 47.4. | **2017 Kenworth T680 Delivery Tractor (Paid-off)** | **Unknown** | **Comparable sale** | **$25,000.00** |
| 47.5. | **2017 Utility 3000R Delivery Trailer (Paid-off)** | **Unknown** | **Comparable sale** | **$20,000.00** |
| 47.6. | **2021 Utility 3000R Delivery Trailer (Paid-off)** | **Unknown** | **Comparable sale** | **$40,000.00** |
| 47.7. | **2019 Kia Niro Sales Car  (Paid-off)** | **Unknown** | **Comparable sale** | **$7,000.00** |
| 47.8. | **2021 Kia Niro Sales Car  (Paid-off)** | **Unknown** | **Comparable sale** | **$10,000.00** |
| 47.9. | **2022 Hyundai Sonata Sales Car** | **Unknown** | **Comparable sale** | **$24,750.00** |

48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.  **Aircraft and accessories**

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| **2017 Crown PTH50 Pallet Jack (Paid-off)** | **Unknown** | **Comparable sale** | **$300.00** |
| **2017 Uline H1043 Pallet Jack (Paid-off)** | **Unknown** | **Comparable sale** | **$100.00** |
| **2017 Crown WP3025 Electric Pallet Jack - (Paid-off)** | **Unknown** | **Comparable sale** | **$2,500.00** |
| **2020 Crown WP3035 Electric Pallet Jack (Paid-off)** | **Unknown** | **Comparable sale** | **$3,000.00** |
| **2017 Crown PE4500 Walkie Rider Pallet Truck (Paid-off)** | **Unknown** | **Comparable sale** | **$3,500.00** |
| **2019 Crown PE4500 Walkie Rider Pallet Truck (Paid-off)** | **Unknown** | **Appraisal** | **$4,500.00** |
| **2019 Crown PE4500 Walkie Rider Pallet Truck (Paid-off)** | **Unknown** | **Comparable sale** | **$4,500.00** |

Debtor    **ENI DIST, INC.**                                     Case number *(If known)*  **25-17220**
          Name

| | | | |
|---|---|---|---|
| **2020 Crown RD5725 Forklift  (Paid-off)** | Unknown | Comparable sale | $25,000.00 |
| **2015 Crown SC5245 Forklift (Paid-off)** | Unknown | Comparable sale | $4,500.00 |
| **Depth D3E-12-500 Charger (Paid-off)** | Unknown | Comparable sale | $700.00 |
| **Workhog W3-12-500 Charger (Paid-off)** | Unknown | Comparable sale | $500.00 |
| **EP4803 ETP36-480 Charger (Paid-off)** | Unknown | Comparable sale | $500.00 |
| **Kodiak 18K715B3 Charger (Paid-off)** | Unknown | Comparable sale | $600.00 |
| **2022 Rack 248 Set  (Paid-off)** | Unknown | Comparable sale | $28,520.00 |
| **2023 Cooler and Freezer (Will be surrendered)** | Unknown | Comparable sale | $1,500,000.00 |

51. **Total of Part 8.**                                                                                    | $1,847,470.00 |
    Add lines 47 through 50.  Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☐ No
    ■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

**Part 9:**    **Real property**

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| | | | | |

Debtor  **ENI DIST, INC.**  Case number *(If known)* **25-17220**
Name

| | | | | |
|---|---|---|---|---|
| 55.1. | **7020 Columbia Gateway Dr., Columbia, MD 21046 (Commercial warehouse/industrial property. Title held by Taehyun Holdings LLC (100% owned by D). Most recent market offer - $18.5M, but net effective value is reported as $17 M after deducting $1.5M attributable to separately financed cooler/freezer fixtures. Subject to lien in favor of ARBA Creditors. See Exhibit F for full description, valuation details, and fixture financing disclosure.)** | Fee simple | Unknown | N/A | $17,000,000.00 |
| 55.2. | **3289 Montreal Industrial Way, Tucker, GA 30084 (the °Tucker Property") (Commercial warehouse/distribution facility. Title held by Taehyun Holdings LLC (100% owned by D). Most recent market offer - $5.5M. Subject to first-priority lien of Bank of Hope. See Exhibit F for full description, valuation details, and cross-collateralization disclosure.)** | Fee simple | Unknown | N/A | $5,500,000.00 |
| 55.3. | **Leasehold interest - Nonresidential warehouse at 8805 Kelso Dr., Essex, MD 21221 (See Schedule G)** | Leasehold Interest | Unknown | | Unknown |

| | | |
|---|---|---|
| 56. | **Total of Part 9.**<br>Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88. | $22,500,000.00 |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No

Debtor  **ENI DIST, INC.**                                        Case number *(If known)* **25-17220**
         Name

■ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☐ No
■ Yes

**Part 10:**   **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 61.  **Internet domain names and websites** www.enidist.com | **$0.00** | | **$0.00** |
| 62.  **Licenses, franchises, and royalties** | | | |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 64.  **Other intangibles, or intellectual property** | | | |
| 65.  **Goodwill** | | | |

66.  **Total of Part 10.**                                                                          **$0.00**
Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107)**?**
■ No
☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 11:**   **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71.  **Notes receivable** Description (include name of obligor) | |
| 72.  **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | |
| 73.  **Interests in insurance policies or annuities** | |

Debtor    **ENI DIST, INC.**                                          Case number *(If known)* **25-17220**
          Name

74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.    **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets, country club membership
       **Business Name: Taehyun Holdings LLC Ownership Interest: 100% membership interest held by D. D owns all membership interests in Taehyun Holdings LLC, which holds title to two commercial warehouse properties:  7020 Columbia Gateway Dr., Columbia, MD 21046 and   3289 Montreal Industrial Way, Tucker, GA 30084. The values of these warehouses are reported in Items 55 of Schedule A/B. The Debtor considers the value of Taehyun Holdings, LLC to be limited to the encumbered value of the two warehouses. Accordingly, the membership interest is reported as having a value of $0 for purposes of this section.**                                          **$0.00**

78.    **Total of Part 11.**                                          **$0.00**
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Debtor    **ENI DIST, INC.**                                     Case number *(If known)* **25-17220**
Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $128,046.98 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $28,762.50 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,542,837.04 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,063,971.90 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $21,730.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,847,470.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.......................................................................> | | $22,500,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $4,632,818.42 | + 91b. $22,500,000.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $27,132,818.42 |

**ENI DIST INC**
**A/R Aging Summary**
**As of August 6, 2025**

Exhibit A

| Customer | Total Open Balance |
|---|---|
| - No Customer/Project - | $1,969.22 |
| ALK01 K MARKET- AUBURN | $3,279.30 |
| ALS01 SEOUL MARKET | $1,447.64 |
| CAD01 DW GLOBAL,INC. | $12,500.00 |
| CTG01 GMART-MILFORD | $1,320.00 |
| DEF01 FARMERS MARKET | -$48.00 |
| FLA01 ASIA GROCERY | $483.74 |
| FLB02 BOM ORIENTAL MARKET | $3,189.67 |
| FLE02 ENSON MARKET  5 INC- GAINESVILLE | $11,629.62 |
| FLE04 ENSON MARKET - ORLANDO | $6,928.61 |
| FLI01 IFRESH E. COLONIAL INC. ORLANDO | $9,499.20 |
| FLL02 LOTTE PLAZA-ORLANDO | $40,831.48 |
| FLL03 LOTTE PLAZA-TAMPA | $17,252.11 |
| FLM02 MD ORIENTAL MARKET- FOWLER | $3,232.35 |
| FLM03 MD ORIENTAL MARKET- PINELLAS PARK | $4,232.18 |
| FLM04 MEI'S SUPERMARKET-ORLANDO | $17,522.87 |
| FLN01 NEW GOLDEN SPARKLING SUPERMARKET | $2,414.31 |
| FLR01 RD INTERNATIONAL MARKET | $5,059.79 |
| FLW02 WOO SUNG ORIENTAL FOOD MART | $14,896.95 |
| GAA01 AJU TRADING INC | $9,494.00 |
| GAA02 ASIAN SUPERMARKET-COLUMBUS | $14,095.10 |
| GAA03 ASSI PLAZA  SUGARLOAF-SUWANEE | $21,948.36 |
| GAA04 AUSTELL INT'L FARMERS MARKET | $3,814.00 |
| GAB01 BUFORD HIGHWAY FARMERS MARKET | $15,593.72 |
| GAC10 CHO BA MIEN ASIAN MARKET | $2,067.76 |
| GAC12 CITY FARMERS MARKET-ATLANTA #2 | -$229.20 |
| GAC13 CITY FARMERS MARKET-CHAMBLEE#1 | $3,268.60 |
| GAC14 CITY FARMERS MARKET-DULUTH #6 | $1,692.00 |

| | |
|---|---|
| GAC16 CITY FARMERS MARKET-SNELLVILLE#3 | $6,620.47 |
| GAE02 ENSON MARKET 12- SAVANNAH | $16,663.10 |
| GAH01 HONG KONG SUPERMARKET | $1,136.86 |
| GAJ01 JUSGO DULUTH LLC | $2,670.00 |
| GAK01 KIM`S ORIENTAL MARKET | $323.72 |
| GAL01 LAKE CITY INTERNATIONAL FARMERS MARKET | $7,521.80 |
| GAM01 MEGA MART-GA | $123,828.92 |
| GAM03 METRO CHEF | $80,262.20 |
| GAS01 SUPER GIANT MART | $16,410.00 |
| GAW02 WAGAYA GROCERIES | $69.00 |
| GAZ01 ZION MARKET - DULUTH | $15,199.00 |
| ILG03 GOLDEN COUNTRY ORIENTAL FOOD LLC | -$1,100.00 |
| ILH01 HA CONSULTING & TRADING CORP (SEAFOOD JUNCTION) | $3,200.00 |
| ILI01 INTERNATIONAL FRESH MARKET-NEPERVILLE | $1,478.00 |
| ILN02 NAPERVILLE FRESH MARKET | $2,009.78 |
| INS02 SARAGA INTERNATIONAL GROCERY (COMMERCIAL DR) | -$18,039.42 |
| INV02 VIET HUA. 82ND | $914.43 |
| KYA01 ASIAN FOOD STORE | $8,528.41 |
| KYC01 CHOI ENTERPRISES, LLC | $3,757.96 |
| KYT01 TEELTUI ZUASIAM ASIAN MARKET LLC | $1,796.60 |
| MAG01 GOOD FORTUNE SUPERMARKET - QUINCY | $1,400.00 |
| MDE03 EMPLOYEE | $53.00 |
| MDG02 GLOBAL FOOD #6 SS | $7,747.55 |
| MDG04 GLOBAL FOOD -Baltimore | $2,687.64 |
| MDG06 GRAND(MD) SUPER CENTER, INC. | $31,166.40 |
| MDG12 GWI INTERNATIONAL LLC | -$8.00 |
| MDJ04 JNB FOOD SERVICE | $7,965.50 |
| MDK008 K-PRODUCE LLC | $4,980.00 |
| MDK06 KOREAN KORNER | $1,714.00 |
| MDL02 LA COLONIA CHILLUM LLC | -$26.00 |
| MDL03 LA COLONIA INTERNATIONAL SUPERMARKET | $110.00 |
| MDL05 LA MART, INC #1-SS | $52,421.92 |
| MDL06 LA MART #2-BT | $4,831.10 |
| MDL07 LA MART #4-COLUMBIA | $28,511.40 |
| MDL11 LOTTE PLAZA-CATONSVILLE | $579.86 |

| | |
|---|---|
| MDL12 LOTTE PLAZA-ELLICOTT CITY | $11,003.51 |
| MDL13 LOTTE PLAZA-GB | $3,778.50 |
| MDL15 LOTTE PLAZA-ROCKVILLE | $1,468.09 |
| MDL17 LA MART #6 - BT | $47,374.57 |
| MDM10 MEGA FARMERS MARKET | $1,789.50 |
| MDM16 METRO SUPERMARKET INC | $12,212.85 |
| MDM18 MOUNT EVEREST GROCERY | $11,713.10 |
| MDN03 NEW GRAND-GERMANTOWN | $10,609.41 |
| MDN04 NEW GRAND-HYV | -$202.80 |
| MDN05 NEW GRAND-NC | $2,145.00 |
| MDP04 POLE STAR CONSTRUTION,INC | -$1,319.00 |
| MDS09 SUNGWON DISTRIBUTOR | $36,635.90 |
| MDS11 SUPER BEST INTERNATIONAL MARKET | $2,097.40 |
| MDU01 US FOOD SUPPLY | $600.00 |
| NCA07 AUNT'S ORIENTAL GROCERY | $517.80 |
| NCK01 K TOWN MARKET- NC | $962.99 |
| NCS01 SUN ASIAN SUPERMARKET | $13.31 |
| NCS02 SUPER G MART CHARLOTTE | -$3,369.00 |
| NCS03 SUPER G MART GREENSBORO | $3,794.18 |
| NCS04 SUPER G MART PINEVILLE | $9,748.01 |
| NJA01 APPLE FULTON DOCK INC | -$40.20 |
| NJF02 FUNTOPIA SHOP | $4,038.00 |
| NJG04 GOLD VALLEY SUPERMARKET | $3,588.00 |
| NJG08 GRAND(CA) SUPERCENTER, INC | $69,517.90 |
| NJG10 GRAND(NJ) SUPERCENTER INC | $136,306.04 |
| NJG11 GREEN NATURE TRADING CORP | $22,887.00 |
| NJG12 GURUJI BLESSINGS | -$630.00 |
| NJH03 HANNAM CHAIN, INC -NJ | $94,940.91 |
| NJH04 HANYANG MART-RIDGEFIELD | $17,541.50 |
| NJH05 HUNG VUONG FOOD MARKET- CHERRY HILL | $2,921.84 |
| NJK02 K2 TRADING INC | $3,700.00 |
| NJK05 Kasia Market Mostgouy | $14,217.70 |
| NJL01 LEE AND GIANT FOOD SYSTEM INC. | -$128.00 |
| NJL02 LOTTE PLAZA-EDISON | $2,750.14 |
| NJM01 MARCH HEALTH FOOD INC | -$622.60 |

| | |
|---|---|
| NJM02 MR GOOD LUCK INC | $4,000.00 |
| NJP03 PRINCETON WOO-RI MART | $9,506.19 |
| NJS02 SUMMIT C&T LLC | $2,937.40 |
| NJS03 SUN SENG SUPERMARKET | $6,219.50 |
| NJW04 WOO-RI MART | $31,496.67 |
| NYH01 HANYANG MART-FLUSHING | $8,500.60 |
| NYN01 NEW YORK MART INC | $4,332.00 |
| OHA01 ARIRANG ORIENTAL MARKET | $3,282.90 |
| OHD01 Dayou Market Columbus | $42.00 |
| OHH01 HAPPY ASIAN MART | $3,080.35 |
| OHK01 KOSHELI ENTERPRISE 1 LLC | $6,782.00 |
| OHS02 SARAGA INTERNATIONAL GROCERY (HAMILTON) | $3,148.03 |
| OHS03 SARAGA INTERNATIONAL GROCERY (MORSE RD) | $3,981.90 |
| OHS04 SUNRISE ASIAN SUPER MARKET (HENDERSON RD) | $4,118.14 |
| PAA01 ASIAN BAZAAR-CHAMBERSBURG | -$279.10 |
| PAA02 ASIAN CHOICE GROCERY LLC | -$1,969.22 |
| PAA04 ASSI PLAZA PA INC | $28,295.02 |
| PAB01 BEN THANH SUPERMARKET | $1,751.40 |
| PAF02 FIRST ORIENTAL MARKET | $1,920.00 |
| PAH05 HONG KONG SUPERMARKET- PA | $2,481.00 |
| PAS01 Sae Han Oriental Food Market | $1,308.00 |
| PAS02 SAN YANG SUPERMARKET | $152.00 |
| RIG01 GOOD FORTUNE SUPERMARKET - RHODE ISLAND | $3,490.00 |
| SC701 7 MOON SUPERMARKET LLC-SPARTANBURG | $2,762.99 |
| SCH01 HYUN DAI ORIENTAL GROCERY | $387.30 |
| TNC01 CORDOVA INTERNATIONAL FARMER'S MARKET | $4,639.95 |
| TNF01 FRESH & FRESH INTERNATIONAL MARKET-CLARKSVILLE | -$10.50 |
| TNF02 FRESH & FRESH INTERNATIONAL MARKET-NASHVILLE | -$77.94 |
| TNS01 SUNRISE SUPERMARKET | -$253.30 |
| TNV01 VIET HOA MARKET- MEMPHIS TN | -$527.40 |
| TXC02 CHO SAIGON NEW MARKET - ARLINGTON | $67.00 |
| TXF01 FRESH K MARKET(E&J) | $8,244.70 |
| VAA03 ANNANDALE CATERING | $2,497.67 |
| VAB09 BESTWAY SUPERMARKET(FALLS CHURCH) | $280.00 |
| VAC02 CAFE SOLE | -$0.20 |

| | |
|---|---:|
| VAC25 COCOS MARKET- STERLING | -$20.00 |
| VAC31 CUPSPOPS | $540.00 |
| VAE01 E MART | $76.49 |
| VAE04 E MART-VB | $2,689.90 |
| VAE08 ENSON MARKET- VB | $9,515.37 |
| VAF07 FARM FRESH-NN | $30.00 |
| VAF08 FARM FRESH-PM | $624.00 |
| VAF09 FARMERS INTERNATIONAL MARKET | $1,085.38 |
| VAF16 FOOD MAXX #1-WCH | $5,012.29 |
| VAF17 FOOD MAXX INTERNATIONAL | $4,851.71 |
| VAF24 FRESH WORLD- WOODBRIDGE | $16,927.12 |
| VAF25 FRESH WORLD#4 MNNS | $1,621.00 |
| VAF26 FRESH WORLD ONE,INC #1-SPF | $370.00 |
| VAF27 FRESH WORLD,INC #3-HDN | $2,485.99 |
| VAF30 Fresh World Alexandria Inc. | $1,779.50 |
| VAG05 GLOBAL FOOD #1-MNSS | $1,442.00 |
| VAG06 GLOBAL FOOD #2 WB | $11,266.64 |
| VAG08 GLOBAL FOOD #5 ALX | $1,301.55 |
| VAG15 GOOD FORTUNE SUPERMARKET | $5,607.34 |
| VAG19 GRAND MART- VB | $3,245.42 |
| VAG23 GW SUPERMARKET-FSC | $1,378.91 |
| VAH20 HWANGBUZA RESTAURANT | $126.00 |
| VAJ04 JANGWON BANJUM(ANNANDALE) | -$520.00 |
| VAJ06 JOONG MI | $4,475.00 |
| VAJ09 JK TRADING INC | $3,332.00 |
| VAJ10 JS PACIFIC, INC | $16,039.14 |
| VAK01 K MARKET INTERNATIONAL INC | $12,310.04 |
| VAL01 LA MART #3-SF | $6,814.39 |
| VAL02 LA MART -ALX | $2,293.20 |
| VAL05 LOTTE PLAZA-ASHBURN | $1,043.46 |
| VAL06 LOTTE PLAZA-CENTREVILLE | $45,517.97 |
| VAL07 LOTTE PLAZA-CHANTILLY | $11,491.29 |
| VAL08 LOTTE PLAZA-HERNDON | $1,752.66 |
| VAL09 LOTTE PLAZA-RICHMOND | $8,387.58 |
| VAL10 LOTTE PLAZA-SPRINGFIELD | $15,792.27 |

| | |
|---|---|
| VAL11 LOTTE PLAZA-STERLING | $192.74 |
| VAN06 NEW GRAND- ALEXANDRIA | $690.28 |
| VAN08 NEW GRAND-HENRICO | $5,430.76 |
| VAN09 NEW GRAND-RCM | $2,700.08 |
| VAO05 OH MARKET | $2,603.00 |
| VAR07 RICHMOND CASH AND CARRY | -$26.90 |
| VAS17 SUNRISE BEVERAGE COMPANY, INC | $5,214.65 |
| VAS21 SUPER MAX ENTERPRISE | $8,000.00 |
| VAU03 UNCLES FARM | $646.80 |
| VAW06 WOW FRESH MEAT (YK WOW INC) | -$124.00 |
| VAY11 YEPPI NAIL & SPA | $382.00 |
| WIV01 Viet Hoa Greenfield | $522.84 |
| **Total** | **$1,542,837.04** |

## Bad Debt Account

| | |
|---|---|
| VAJ01 J&T WHOLESALE INC (Customer closed business) | $63,570.08 |
| OHT01 TRINITY DISTRIBUTION. LLC (Unsuccessful collection attempts over 17 month | $40,259.00 |
| | **$103,829.08** |

**ENI DIST INC**
**Inventory Valuation Summary**
**As of August 6, 2025**



| Item | Display Name | On Hand | Inv. Value |
|---|---|---|---|
| ABCS4001 | Abc Jelly Fruit Bite-boy  1.2kg DP | 58.00 | $2,253.42 |
| ABCS4002 | Abc Jelly Fruit Bite-girl  1.2kg | 58.00 | $2,160.80 |
| ABCS4003 | Abc Jelly Straws Q Assorted 220g | 33.00 | $1,159.17 |
| AIIS4001 | Aiiing Pudding Cups Assorted 6*110g | 14.00 | $348.14 |
| AIIS4002 | Aiiing Pudding Cups Coconut Tasty 6*110g | 43.00 | $1,071.82 |
| AIIS4003 | Aiiing Pudding Cups Honeydew Tasty 6*110g | 37.00 | $923.42 |
| AIIS4004 | Aiiing Pudding Cups Lychee Tasty 6*110g | 12.00 | $299.17 |
| AIIS4006 | Aiiing Pudding Cups Passion Fruit Tasty 16/(6*110g) | 36.00 | $897.97 |
| ANHF5001 | An Heung Black Rice Steamed Bread 500g | 50.00 | $2,481.74 |
| ANHF5002 | An Heung Frozen Steamed Bread 500g | 50.00 | $2,481.74 |
| ANHF5003 | An Heung Sweet Pumkin Steamed Bread 500g | 50.00 | $2,481.74 |
| ASKA3001 | Asiko Original Palm Oil Red 500ml | 17.00 | $1,067.65 |
| ASKA3002 | Asiko Original Palm Oil Red  1L | 21.00 | $1,274.17 |
| ASKA3003 | Asiko Original Palm Oil  Red  4.5l | 6.00 | $498.15 |
| ASKA3004 | Asiko Original Palm Oil Red  2L | 15.00 | $1,149.59 |
| ASKA3010 | Asiko Zomi Palm Oil Red 500ml | 3.00 | $201.17 |
| ASKA3011 | Asiko Zomi Palm oil Red 1L | 7.00 | $439.63 |
| ASKA3012 | Asiko Zomi Palm Oil Red 4.5L | 6.00 | $523.71 |
| ASKA3013 | Asiko Zomi Palm Oil Red 2L | 4.00 | $306.55 |
| ASKF8001 | Asiko Frozen Cassava Leaves 1kg | 30.00 | $3,672.31 |
| ASKF8002 | Asiko Frozen Jute Leaves  500g | 15.00 | $957.97 |
| ASKG2001 | Asiko Black Eye Beans  4lb | 17.00 | $1,058.59 |
| ASKG2002 | Asiko Peeled African Black-Eyed Beans  10lb | 30.00 | $590.77 |
| ASKG2003 | Asiko Peeled African Black-Eyed Beans  4lb | 31.00 | $2,392.33 |
| ASKG3001 | Asiko Bean Flour  4lb | 15.00 | $1,309.27 |
| ASKG3002 | Asiko Pounded Yam  4lb | 25.00 | $2,394.98 |
| ASKG3003 | Asiko Pounded Yam  10lb | 22.00 | $2,107.58 |
| ASKV1001 | Asiko Unsalted Plantain Chips 75g | 32.00 | $715.33 |
| ASKV1002 | Asiko Lightly Salted Plantain Chips -  75g | 33.00 | $737.68 |
| ASKV1003 | Asiko Mild Chili Plantain Chips -  75g | 33.00 | $737.68 |
| ASKV1004 | Asiko Sweet Ripe Plantain Chips 75g | 22.00 | $796.21 |
| ASKV1005 | Asiko Sweet&Spice Ripe Plantain Chips 75g | 22.00 | $796.21 |
| ASKV2001 | Asiko Whole Raw Peanuts 8oz | 8.00 | $617.38 |
| ASKV3001 | Asiko Bitter Leaves Dried  3oz | 12.00 | $894.13 |
| ASKV3002 | Asiko Ogbono Whole  2oz | 8.00 | $510.92 |
| BAGZ0001 | Clear Poly Vented Bags, 8*14*14M | 199.00 | $2,120.84 |
| BAGZ0002 | HDPE Produce Bag, Clear, 12*20*14M | 73.00 | $996.45 |
| BIDF5001 | Byeol I Dang Sweet Pumpkin Rice Cake 400g | 20.00 | $1,385.30 |
| BIDF5002 | Byeol I Dang Red Bean Rice Cake 400g | 27.00 | $1,735.15 |
| BIDF5003 | Byeol I Dang Mulberry Rice Cake 400g | 38.00 | $2,632.07 |
| BIGD2001 | Big Bamboo Coffee Irish Moss Drink 9.8 oz | 9.00 | $286.17 |
| BIGD2002 | Big Bamboo Peanut Irish Moss Drink 9.8 oz | 5.00 | $166.32 |
| BIGD2003 | Big Bamboo Strawberry Irish Moss Drink 9.8 oz | 2.00 | $60.67 |
| BIGD2004 | Big Bamboo Vanilla Irish Moss Drink 9.8 oz | 10.00 | $332.65 |
| BLUA8001 | Bm Burnt Sugar 12oz | 4.00 | $118.09 |
| BLUA8002 | Bm Jamaican Curry Powder 6oz | 3.00 | $185.91 |
| BLUA8003 | Bm Hot Jamaican Curry Powder 6oz | 5.00 | $311.38 |
| BLUA8005 | Bm Hot Curry 22oz | 3.00 | $215.56 |
| BLUA8006 | Bm Meat Seasoning 6oz | 3.00 | $185.78 |
| BLUA8008 | Bm Jamaican Jerk Seasoning Powder 6oz | 1.00 | $61.93 |
| BLUA8009 | Bm Jamaican Jerk Curry Hot Seasoning 6oz | 2.00 | $123.85 |
| BLUA8010 | Bm Oxtail Seasoning 6oz | 2.00 | $123.85 |
| BLUA8012 | Bm Jerk Seasoning Hot 10oz | 4.00 | $237.38 |
| BLUA8013 | Bm Jerk Seasoning Mild 10oz | 3.00 | $178.03 |
| BLUA8014 | Bm Jerk Marinade 12oz | 1.00 | $35.53 |
| BLUA8016 | Bm Molasses 12oz | 5.00 | $119.05 |
| BTSZ7001 | BREATH TinyTAN QUINTET Regular (White Mask) 30PK*2EA | 5.00 | $367.75 |
| BTSZ7002 | BREATH TinyTAN QUINTET Regular (Gray Mask) 30PK*2EA | 7.00 | $514.85 |
| BTSZ7004 | BREATH TinyTAN QUINTET KIT Regular  (White Mask, CASE, NECKLACE) | 33.00 | $573.21 |
| BUMA4001 | Bumil Soybean Paste 500g | 13.00 | $544.76 |
| BUMA4002 | Bumil Thick Soybean Paste 3kg | 9.00 | $409.71 |
| BUMA4003 | Bumil Soup Soybean Paste 3kg | 10.00 | $421.23 |
| CALF0001 | Salt & Pepper Calamari 4.5oz | 899.00 | $4,565.40 |

| Code | Description | Qty | Amount |
|---|---|---|---|
| CGRF1001 | Cheonggalang Chinese Steamed Roll  1400g | 4.00 | $229.02 |
| CHFM1002 | Chef's Choice Bamboo Shoot (Slices) in Water 20oz | 3.00 | $84.33 |
| CHFM1003 | Chef's Choice Bamboo Shoot (Strip) in Water 20oz | 8.00 | $224.40 |
| CHIA7001 | Chilica Hot Sauce 712g | 1,219.00 | $36,306.30 |
| CHIA7002 | Chilica Hot Chili Sauce 255g | 17.00 | $488.07 |
| CHIA7003 | Chilica Hot Chili Sauce 482g | 277.00 | $6,598.72 |
| CHIA7004 | Chilica Chili Paste 212g | 33.00 | $890.36 |
| CHOA5001 | ChungOak Red Pepper Powder 5lbs | 97.00 | $7,556.32 |
| CHOA5002 | ChungOak Red Pepper Powder 1kg | 50.00 | $2,828.88 |
| CHOA5003 | ChungOak Red Pepper Powder 500g | 29.00 | $1,685.00 |
| CHSN1001 | Choung Soo Bibim Naengmyeon 25.4oz | 115.00 | $11,410.30 |
| CHUA4003 | Chungjungone Soy Bean Paste 500g [A508] | 1.00 | $47.46 |
| CHUA7004 | Chungjungone Korean Marinade (For Beef) 840g [CR14] | 11.00 | $457.54 |
| CHUA7005 | Chungjungone Korean Marinade (For Beef Rib) 840g [CR13] | 15.00 | $623.92 |
| CHUA7007 | Chungjungone Ofood Korean Marinade (Pork Rib) 840g [A870] | 1.00 | $41.68 |
| CHUA7022 | Chungjungone Soy Sauce "Jin" 840ml [GA27] | 2.00 | $100.80 |
| CHUA7027 | Chungjungone Premium Oyster Sauce 500g | 2.00 | $163.80 |
| CHUA8027 | Chungjungone Corn Syrup 5kg [E21] | 8.00 | $323.20 |
| CHUM1002 | Chungjungone Luncheon Meat Pork 340g [B925] | 2.00 | $110.88 |
| CHUR2008 | Jongga Mat Kimchi (Jar) 1.2kg | 5.00 | $220.50 |
| CKDH1001 | Chong Kun Dang Lacto-Fit Gold 50*2g | 0.00 | ($0.09) |
| CKDH1002 | Chong Kun Dang Lacto-Fit Core 60*2g | 17.00 | $4,679.18 |
| COCD0001 | Coca Cola Glass Bottle 8.54oz | 151.00 | $2,340.50 |
| COCD0002 | Sprite Glass Bottle 8.54oz | 3.00 | $46.50 |
| COCD0003 | Fanta Orange Soda Glass Bottle 8.54oz | 1.00 | $15.50 |
| CPSD2001 | Capri Sun Apple 200ml | 21.00 | $246.64 |
| CPSD2002 | Capri Sun Orange 200ml | 24.00 | $281.87 |
| CPSD2003 | Capri Sun Orange Mango 200ml | 37.00 | $434.56 |
| CPSD2004 | Capri Sun Safari 200ml | 46.00 | $540.25 |
| CRWS0001 | Crown Caramel & Peanut 150g | 247.00 | $4,726.35 |
| CRWS0002 | Crown Caramel & Peanut 72g | 52.00 | $558.71 |
| CRWS0003 | Crown Caramel Corn Maple 154g | 226.00 | $4,411.30 |
| CRWS0005 | Crown Churroz 174g | 122.00 | $1,914.21 |
| CRWS0006 | Crown Corn Chee Cream Cheese 66g | 47.72 | $520.31 |
| CRWS0007 | Crown Corn Chip (Family Pack) 248g | 148.00 | $2,118.20 |
| CRWS0008 | Crown Corn Chip 148g | 172.00 | $3,128.53 |
| CRWS0011 | Crown Corn Cho Ganache Choco 66g | 92.00 | $1,414.74 |
| CRWS0012 | Crown Jolly Pong 165g | 421.00 | $7,102.87 |
| CRWS0013 | Crown Jolly Pong 74g | 16.00 | $168.28 |
| CRWS0019 | Crown Shinzzang 245g | 264.00 | $4,909.86 |
| CRWS1001 | Crown Butter Waffles Jumbo 316g | 234.00 | $5,290.95 |
| CRWS1002 | Crown Caramel & Peanut Special Edition Box 10*46g | 273.00 | $1,681.39 |
| CRWS1004 | Crown Cham Cracker Special Edition 3*280g | 24.00 | $528.17 |
| CRWS1011 | Crown Choco Pie 12*30g | 84.00 | $1,101.98 |
| CRWS1013 | Crown Corn Chip Special Edition Box 10*44g | 252.00 | $1,647.06 |
| CRWS1014 | Crown Couque D'ass Vienna Coffe 289g | 82.00 | $1,796.66 |
| CRWS1017 | Crown Couque D'ass Vienna Coffee128g | 8.00 | $171.22 |
| CRWS1019 | Crown Couque D'ass White Torte 289g | 100.00 | $2,192.86 |
| CRWS1023 | Crown Heim Choco 284g | 193.00 | $5,298.25 |
| CRWS1025 | Crown Heim White 284g | 101.00 | $2,814.52 |
| CRWS1026 | Crown Jolly Pong Special Edition Box 10*50g | 251.00 | $1,545.90 |
| CRWS1030 | Crown Poteau Cheese Tarte 322g | 0.00 | $66.59 |
| CRWS1034 | Crown Sando Strawberry 323g | 428.00 | $7,328.70 |
| CRWS1038 | Crown White Heim 142g | 0.00 | $52.91 |
| CRWS1039 | Crown Sando Cream 323g | 111.00 | $1,867.63 |
| CRWS1043 | Crown Cheese Sand Rich 180g | 9.00 | $161.48 |
| CRWS1044 | Crown Nutty Peanut Sand 279g | 21.00 | $429.69 |
| DISS0001 | Disney Barbie, Cars, Frozen, Hot Wheels Surprise Egg 24cs | 19.00 | $1,053.36 |
| DOAD2001 | Dong-A Otsuka Pocari Sweat 1.5L | 14.00 | $453.81 |
| DOSD1001 | Dongsuh Maxim Coffee Mix Mocha 100pk | 2.00 | $197.40 |
| DOWD2000 | Dongwon Pear Rice Punch Nectar 1.5L | 42.00 | $948.12 |
| DOWD2009 | Dongwon Pear Cinnamon Flavored Beverage 500ml | 16.00 | $361.20 |
| DOWD2011 | Dongwon Pear Rice Punch Nectar 500ml | 38.00 | $857.82 |
| DOWF3008 | DongwonFish Cake (Square) 1kg | 1.00 | $39.86 |
| DOWF5003 | Dongwon Cuisine Mini Cheese Corn dogs 405g | 0.00 | $134.98 |
| DOWF6001 | Dongwon Fresh Noodle 1kg | 2.00 | $60.12 |
| DOWL2005 | Dongwon Assorted Seasoned Laver 12pk | 486.00 | $11,267.57 |
| DOWL2007 | Dongwon Seasoned Laver(Sesame Oil) 12pk | 1.00 | $31.50 |
| DOWL2011 | Dongwon Seasoned Laver (Sesame Oil) 16pk | 23.00 | $966.00 |
| DOWM1017 | Dongwon Bai Top Shell 400g | 22.00 | $2,630.28 |

| | | | |
|---|---|---|---|
| DOWM1018 | Dongwon Bai Top Shell Meat (HOT) 400g | 38.00 | $4,449.31 |
| DOWM1020 | Dongwon Canned Mackerel 400g | 11.00 | $462.00 |
| DOWM1029 | Dongwon Euljiro Bai Top Shell 300g | 9.00 | $907.20 |
| DOWM1031 | Dongwon Kimchi Stew Style Mackerel Pike 300g | 10.00 | $692.97 |
| DOWM1033 | Dongwon Kimchi Tuna 90g | 6.00 | $447.30 |
| DOWM1035 | Dongwon Luncheon Meat 12oz (340g) | 5.00 | $298.29 |
| DOWM1038 | Dongwon Tuna 3Bundle L/S 250g | 30.00 | $2,579.80 |
| DOWM1040 | Dongwon Tuna 4Bundle L/S 150g | 88.00 | $7,004.26 |
| DOWM1054 | Dongwon Tuna 4Bundle w. Hot Pepper 150g | 80.00 | $6,376.08 |
| DOWM1055 | Dongwon Tuna, W/Kimchi 250g | 2.00 | $161.70 |
| DOWM1056 | Dongwon Tuna 4Bundle w. Kimchi 150g | 112.00 | $8,937.32 |
| DOWM1057 | Dongwon Mat-Cham Savory Sesame Oil Tuna 4pk*135g | 2.00 | $159.60 |
| DOWM1058 | Dongwon Mat-Cham Spicy Sesame Oil Tuna 4pk*135g | 1.00 | $79.80 |
| DOWM4003 | Dongwon Rice Porridge Pumpkin 285g | 27.00 | $1,417.42 |
| DOWM4004 | Dongwon Rice Porridge W/ Abalone 287.5g | 12.00 | $629.95 |
| DOWM4005 | Dongwon Rice Porridge W/ Sweet Red Bean & Chestunt 285g | 19.00 | $837.84 |
| DOWM4006 | Dongwon Rice Porridge W/Pine Nuts 285g | 33.00 | $1,732.42 |
| DOWM4007 | Dongwon Rice Porridge W/Tuna 287.5g | 18.00 | $793.74 |
| DOWM4008 | Dongwon Rice Porridge W/Vegetable 287.5g | 46.00 | $2,028.54 |
| DOWM5002 | Dongwon Cooked Brown Rice 3pk | 9.00 | $201.84 |
| DOWM5003 | Dongwon Cooked Germinated Brown Rice 3pk | 2.00 | $44.85 |
| DOWM5004 | Dongwon Cooked Mixed 2 Grain Rice +1 Cooked Rice 3pk | 4.00 | $89.71 |
| DOWM5005 | Dongwon Cooked Mixed Grain Rice 3pk | 2.00 | $44.85 |
| DOWM5006 | Dongwon Cooked Rice 3 pk | 12.00 | $225.30 |
| DOWM5007 | Dongwon Cooked Rice Black 3pk | 2.00 | $44.85 |
| DOWM6002 | Dongwon Cheese Topokki  Pouch 240g | 33.00 | $1,212.67 |
| DOWM6003 | Dongwon Cheese Topokki Cup 120g | 1.00 | $28.35 |
| DOWM6006 | Dongwon Hot Spicy Topokki Cup 120g | 15.00 | $425.21 |
| DOWM6007 | Dongwon Hot Spicy Topokki Pouch 240g | 112.00 | $4,115.86 |
| DOWM6011 | Dongwon Rose Topokki Cup 160g | 1.00 | $28.35 |
| DOWM6014 | Dongwon Spicy and Sweet Topokki Cup 120g | 1.00 | $28.35 |
| DOWM6015 | Dongwon Spicy and Sweet Topokki Pouch 240g | 22.00 | $808.44 |
| DOWM6018 | Dongwon Sliced  Rice Cake 320g | 14.00 | $264.58 |
| DOWM6019 | Dongwon Tteokbokki Rice cake 320g | 13.00 | $245.68 |
| DOWR8001 | Dongwon Bean Curd (for Sushi) 170g | 8.00 | $299.14 |
| DTUA7001 | Datu Puti Fish Sauce Patis  GL 750ml | 2.00 | $50.40 |
| DTUA7002 | Datu Puti Soy Sauce PL 1L | 11.00 | $271.43 |
| DTUA7003 | Datu Puti Soy Sauce GL 750ml | 5.00 | $118.12 |
| DTUA7004 | Datu Puti Toyomansi Soy Sauce w/Calamansi GL 750ml | 6.00 | $154.35 |
| DTUA7005 | Datu Puti Value Vinegar and Soy Set PL  2*1L | 80.00 | $1,805.99 |
| DTUA7007 | Datu Puti Vinegar Spiced Sukang Maasim  PL 1L | 17.00 | $473.02 |
| DTUA7008 | Datu Puti Vinegar Sukang Maasim PL 1gal | 3.00 | $67.72 |
| DTUA7009 | Datu Puti Vinegar Sukang Maasim PL 1L | 36.00 | $699.30 |
| DTUA7010 | Datu Puti Vinegar Sukang Maasim GL 750ml | 12.00 | $233.10 |
| ENIF7001 | ENI Golden Pompano IQF, 600/800, 80% 40lb | 20.00 | $2,183.60 |
| ENIF7002 | ENI Golden Pompano IQF, 600/800, 40lb | 2.00 | $197.22 |
| ENIF7021 | ENI Yellow Croaker, 300/400, 80%, 10lb | 4.00 | $160.68 |
| ENIF7023 | ENI H&G Yellow Croaker, 16/24, 25lb | 2.00 | $139.05 |
| ENIF7101 | ENI Tilapia Fillets 5-7oz, IVP 80%, 10lb | 17.00 | $420.62 |
| ENIF7102 | ENI Tilapia Fillets 7-9oz, IVP 80%, 10lb | 73.00 | $1,836.89 |
| ENIF7103 | ENI Tilapia Fillets 9-11oz , IVP 80%, 10lb | 32.00 | $818.65 |
| ENIF7104 | ENI Tilapia Fillets 9-11oz, IQF 85%, 10lb | 46.00 | $1,357.00 |
| ENIF7105 | ENI Tilapia Fillets 7-9oz, IQF 85%, 10lb | 20.00 | $570.00 |
| ENIF7106 | ENI Tilapia Fillets 5-7oz, IQF, 85% 10lb | 49.00 | $1,347.50 |
| ENIF7120 | ENI Tilapia Whole Round 600/800, 90%, 40lb | 30.00 | $1,996.11 |
| ENIF7150 | ENI FZ Tilapia G&S , IQF, 550/750, 70%, 40lb | 532.00 | $31,903.91 |
| ENIF7152 | ENI FZ Tilapia G&S, IQF, 550/750, 85%, 40lb | 222.00 | $14,991.03 |
| ENIF7170 | ENI Swai Fillet  100%, BQF, 10/12oz, 11lb | 3.00 | $135.96 |
| ENIF7171 | ENI Swai Fillet  100%, IQF, 9/11oz, 15lb | 3.00 | $92.70 |
| ENIF7201 | ENI FZ Whole Round Illex Squid ,400/600, 40.23lb | 33.00 | $3,799.64 |
| ENIF7230 | ENI Squid Culinary Carving , 70%, 1lb | 3.00 | $160.68 |
| ENIF7231 | ENI Squid Culinary Ring , 70%, 1lb | 3.00 | $151.41 |
| ENIF7252 | ENI Baby Octopus 16/25, 70%, 2lb | 4.00 | $257.09 |
| ENIF7300 | ENI Farmed Whit Shrimp HLSO, Block , 21/25, 4lb | 47.00 | $7,842.42 |
| ENIF7301 | ENI Farmed Whit Shrimp HLSO, Block , 26/30, 4lb | 32.00 | $5,240.00 |
| ENIF7302 | ENI Farmed Whit Shrimp HLSO, Block , 51/60, 4lb | 16.00 | $2,175.36 |
| ENIF7305 | ENI Farmed Whit Shrimp HLSO, Block , 41/50, 4lb | 3.00 | $432.60 |
| ENIF7306 | ENI Farmed Whit Shrimp HLSO, Block , 16/20, 4lb | 11.00 | $2,140.34 |
| ENIF7307 | ENI Farmed Whit Shrimp HLSO, Block , 61/70, 4lb | 10.00 | $1,297.80 |
| ENIF7315 | ENI Farmed Whit Shrimp HOSO, 50/60, 4lb | 26.00 | $3,003.00 |

| Code | Description | Qty | Amount |
|---|---|---|---|
| ENIF7320 | ENI Farmed Whit Shrimp, P&D T-Off, Block, 61/70, 4lb | 12.00 | $1,874.55 |
| ENIF7330 | ENI Farmed White Shrimp, Cooked P&D T-off, IQF, 16/20, 2lb | 5.00 | $321.87 |
| ENIF7331 | ENI Farmed White Shrimp, Cooked P&D T-off, IQF, 21/25, 2lb | 6.00 | $333.72 |
| ENIF7332 | ENI Farmed White Shrimp, Cooked P&D T-off, IQF, 31/40, 2lb | 5.00 | $257.50 |
| ENIF7333 | ENI Farmed White Shrimp, Cooked P&D T-off, IQF, 41/50, 2lb | 4.00 | $201.88 |
| ENIF7336 | ENI Farmed White Shrimp, Cooked P&D T-off, IQF, 61/70, 2lb | 5.00 | $240.41 |
| ENIF7350 | ENI Black Mussel Whole Shell, 1lb | 3.00 | $40.17 |
| ENIF7360 | ENI White Clams 100%, 17/22, 2lb | 6.00 | $212.18 |
| ENIF7383 | ENI Frozen Abalone Half Shell 20lb Bulk | 1.00 | $140.08 |
| ENIF7391 | ENI Oyster Meat IQF 2lb | 2.00 | $232.78 |
| ENIF7401 | ENI Seafood Mix, 1lb | 4.00 | $197.76 |
| ENIF7450 | ENI Seaweed Salad, 4.4lb | 4.00 | $170.40 |
| ENTS3001 | Enjoy Togo Chocolate Red Box Milk 350g | 43.00 | $2,439.07 |
| ENTS3002 | Enjoy Togo Chocolate Black Box Hazelnut 350g | 42.00 | $2,382.35 |
| EXCN3001 | Excellent Rice Stick Bihon Special  16oz | 37.00 | $3,010.88 |
| EXCN3002 | Excellent Noodle Pancit Canton  16oz | 11.00 | $1,039.50 |
| GNTA2001 | Gunter's Pure Honey Bears 12oz | 60.00 | $1,701.00 |
| GNTA2002 | Gunter's Pure Honey Bears Display 12oz | 54.00 | $5,896.80 |
| GNTA2003 | Gunter's Pure Honey Clover 16oz | 57.00 | $2,214.45 |
| GNTA2004 | Gunter's Pure Honey Wild Flower 16oz | 49.00 | $1,903.65 |
| GNTA2005 | Gunter's Pure Honey Golden 16oz | 31.00 | $1,204.35 |
| GNTA2006 | Gunter's Pure Honey BuckWheat 16oz | 62.00 | $2,669.10 |
| GNTA2007 | Gunter's Pure Honey Orange 16oz | 35.00 | $1,506.75 |
| GNTA2008 | Gunter's Pure Honey Clover 32oz | 17.00 | $1,088.85 |
| GNTA2009 | Gunter's Pure Honey Wild Flower 32oz | 7.00 | $448.35 |
| GNTA2010 | Gunter's Pure Honey Golden 32oz | 5.00 | $320.25 |
| GNTA2011 | Gunter's Pure Honey Orange 32oz | 2.00 | $136.50 |
| GNTA2012 | Gunter's Pure Honey Clover 80oz | 132.00 | $9,840.60 |
| GNTA2013 | Gunter's Pure Honey Wild Flower 80oz | 92.00 | $6,858.60 |
| GNTA2014 | Gunter's Pure Honey Golden 80oz | 114.00 | $8,498.70 |
| GNTA2015 | Gunter's Pure Honey Clover 8oz | 21.00 | $882.00 |
| GNTA2018 | Gunter's Pure Honey Clover 22oz | 13.00 | $709.80 |
| GNTA2019 | Gunter's Pure Honey Wild Flower 22oz | 1.00 | $54.60 |
| GNTA2020 | Gunter's Pure Honey Clover 44oz | 23.00 | $2,294.25 |
| GNTA2021 | Gunter's Pure Honey Wild Flower 44oz | 22.00 | $2,194.50 |
| GOMA7001 | Gompyo K Sriracha Sauce 20.5oz | 46.00 | $3,304.64 |
| GOMA7002 | Gompyo K-Hot Sriracha Sauce 20.5oz | 46.00 | $3,558.56 |
| GOMD0001 | Gompyo Wheat Flour Sikhye 1.8L | 38.00 | $1,212.96 |
| GOMD0002 | Gompyo Wheat Flour Sikhye Set  (2*1.8L) | 29.00 | $1,061.98 |
| GOMG1001 | Gompyo Pancake Mix 1kg | 154.00 | $2,991.27 |
| GOMG1002 | Gompyo Frying Mix 1kg | 125.00 | $2,428.73 |
| GOMG1006 | Gompyo Pancake Mix Less Sodium 500g | 1.00 | $23.31 |
| GOMM6001 | Gompyo Seafood Stir-Fried Rice Cake Tteobokki 118g | 27.00 | $963.09 |
| GOMM6002 | Gompyo Stir-Fried Rice Cake with Red Crab Tteobokki 118g | 22.00 | $784.74 |
| GOMM6003 | Gompyo Stir-Fried Rice Cake with pollack roe Tteobokki  118g | 23.00 | $820.41 |
| GOMM6004 | Gompyo Stir-fried Rice Cake with Blackbean 118g | 30.00 | $1,070.10 |
| GOMN2001 | Gompyo Dried Noodle Buckwheat 3lb | 24.00 | $846.31 |
| GOMN2005 | Gompyo Dried Noodle Somen 3lb | 27.00 | $1,030.86 |
| GOMS0005 | Gompyo Choco Latte Cookies 1kg | 5.00 | $211.00 |
| GOMS0006 | Gompyo Choco Remon Sand 1kg | 7.00 | $295.40 |
| GOMS0007 | Gompyo Fruit Sand Strawberry 800g | 8.00 | $423.28 |
| GOMS0008 | Gompyo Honey Twist Snack 520g | 20.00 | $880.00 |
| GOMS0010 | Gompyo Nacho Kimchi Fried Rice Tasty 190g | 36.00 | $956.52 |
| GOMS0011 | Gompyo One Bite Black Sesame Twist Snack 520g | 5.00 | $254.50 |
| GOMS0012 | Gompyo Original Calamari Snack 80g | 10.00 | $1,161.70 |
| GOMS0017 | Gompyo Popcorn Green-Onion Cheese Tasty 125g | 42.00 | $882.00 |
| GOMS0020 | Gompyo Latte Cookie  1kg | 4.00 | $150.84 |
| GOMS4001 | Gompyo Freeze-dried planet-shaped jelly (18*8g) | 18.00 | $1,391.96 |
| GOMS4002 | Gompyo Mango Jelly 500g | 18.00 | $1,364.58 |
| GOMS4003 | Gompyo Ocean Jelly Grape 63g | 93.00 | $4,675.11 |
| GOMS4004 | Gompyo Tictok Jelly Assotment 1440g | 146.00 | $8,389.16 |
| GWOS2002 | GangwonGinseng Red Ginseng Candy 850g | 15.00 | $996.58 |
| GWOS4001 | GangwonGinseng Red Ginseng Jelly 250g | 5.00 | $389.15 |
| HKYS4002 | Hello Kitty Sour Belts 80g (8B) | 2.00 | $13.11 |
| HKYT4002 | Hello Kitty Surprise Cornet 25g (8B) | 2.00 | $11.85 |
| HUYA7001 | Huyfong Sriracha Sauce 17oz | 114.00 | $3,701.05 |
| HUYA7002 | Huyfong Sriracha Sauce 28oz | 180.00 | $6,610.15 |
| HUYA7003 | Huy Fong Chili Paste Ground Sambal Oelek  18oz | 68.00 | $2,062.88 |
| HUYA7004 | Huy Fong Chili Paste Ground Sambal Oelek  8oz | 55.00 | $1,873.41 |
| JIJR7017 | Jinjuham Chun Ha Jang Sa Original 800g | 7.00 | $476.03 |

| Code | Description | Qty | Amount |
|---|---|---|---|
| JIJR7020 | Jinjuham Chun Ha Jang Sa Quattro Cheese 800g | 8.00 | $548.30 |
| JOS1002XXXX | JoshBosh Assorted Fruit Jelly Bear Jar 34cup | -1.00 | ($22.73) |
| JOSS4002 | JoshBosh Assorted Fruit Jelly Bear Jar 34cup | -1.00 | ($22.73) |
| KADA3001 | Kadoya Pure Sesame Oil 22.1 fl.oz | 19.00 | $1,910.22 |
| KADA3002 | Kadoya Pure Sesame Oil 11 fl.oz | 117.00 | $5,947.70 |
| KADA3003 | Kadoya Pure Sesame Oil 5.5 fl.oz | 127.00 | $7,426.08 |
| KANA8001 | Kaneyama Nori Sesame Furikake 75g | -1.00 | ($23.62) |
| KANA8003 | Kaneyama Shichimi Pepper Furikake 75g | 2.00 | $59.85 |
| KANA8004 | Kaneyama Katsuo Sesame Furikake 75g | -1.00 | ($24.67) |
| KASS4010 | Kasugai Frutia Watermelon Gummy 3.77oz | 0.00 | $32.94 |
| KASS4011 | Kasugai Frutia Yuzu Gummy 3.77oz | 0.00 | $32.94 |
| KWAD2003 | Kwangdong Cornsilk Tea 1.5L | 0.75 | $20.07 |
| LACD2001 | Lasco Soy Food Drink -- Almond 4.2oz | 2.00 | $63.61 |
| LACD2002 | Lasco Soy Food Drink -- Carrot 4.2oz | 4.00 | $127.22 |
| LACD2003 | Lasco Soy Food Drink -- Cherry Berry 4.2oz | 3.00 | $95.41 |
| LACD2004 | Lasco Soy Food Drink -- Chocolate 4.2oz | 4.00 | $128.12 |
| LACD2005 | Lasco Soy Food Drink -- Malt 4.2oz | 4.00 | $129.04 |
| LACD2007 | Lasco Soy Food Drink -- Pine/Orange 4.2oz | 3.00 | $95.41 |
| LACD2008 | Lasco Soy Food Drink -- Strawberry 4.2oz | 2.00 | $63.61 |
| LACD2009 | Lasco Soy Food Drink -- Vanilla 4.2oz | 2.00 | $63.61 |
| LAGS0001 | Lago Party Bags Cappuccino 8.82oz | 54.00 | $1,060.29 |
| LAGS0002 | Lago Party Bags Chocolate 8.82oz | 54.00 | $1,060.29 |
| LAGS0003 | Lago Party Bags Coconut 8.82oz | 64.00 | $1,256.64 |
| LAGS0006 | Lago Party Bags Hazelnut 8.82oz | 64.00 | $1,256.64 |
| LAGS0007 | Lago Party Bags Lemon 8.82oz | 64.00 | $1,255.71 |
| LAGS0009 | Lago Party Bags Strawberry 8.82oz | 63.00 | $1,237.01 |
| LAGS0010 | Lago Party Bags Vanilla 8.82oz | 63.00 | $1,237.00 |
| LAGS0011 | Lago Poker Cocoa 5.29oz | 15.00 | $224.91 |
| LAGS0013 | Lago Poker Count Display Hazelnut 20 *1.58oz | 3.00 | $85.68 |
| LAGS0014 | Lago Poker Count Display Vanilla 20 *1.58oz | 3.00 | $85.68 |
| LAGS0015 | Lago Poker Hazelnut 5.29oz | 15.00 | $224.91 |
| LAGS0016 | Lago Poker Lemon 5.29oz | 15.00 | $224.91 |
| LAGS0017 | Lago Poker Vanilla 5.29oz | 15.00 | $224.91 |
| LAGS0022 | Lago Roll Break Chocolate 2.82oz | 30.00 | $385.56 |
| LAGS0023 | Lago Roll Break Strawberry 2.82oz | 30.00 | $385.56 |
| LAGS0024 | Lago Roll Break Hazelnut 2.82oz | 30.00 | $385.56 |
| LAGS0025 | Lago Roll Break Cappuccino 2.82oz | 30.00 | $385.56 |
| LAGS0026 | Lago Savoiardi (Lady fingers) 7.05oz | 12.00 | $342.72 |
| LAGS6003 | Lago Party Bags Shipper 3 Flav Classic (16 Chocolate/16 Hazelnut/16 Vanilla) | 10.00 | $942.48 |
| LAGS6005 | Lago Poker Bars Shipper 4 Flav (32 Cocoa/32 Hazelnut/32 Vanilla/32 Lemon) | 10.00 | $1,199.52 |
| LAGS6006 | Lago Roll Break Shipper 4 Flav (24 Chocolate/24 Hazelnut/24 Strawberry/24 Cappuccino | 10.00 | $1,028.16 |
| LBNS2002 | Lolliboni Lollipops Hello Kitty 16g (6B) | 1.00 | $14.18 |
| LBNS2003 | Lolliboni Lollipops Kuromi 16g (6B) | 2.00 | $28.36 |
| LBNT3001 | Lolliboni Hello Kitty Midium Surprise Egg 24pcs | 1.00 | $25.20 |
| LBNT6004 | Lolliboni Surprise Rocket Giant Size PJ Mask Shipper 18pcs | 2.00 | $124.95 |
| LGHZ2001 | LG ON: The Body Cashmere Perfume Happy Breeze Body Lotion 400ml | 39.00 | $1,025.88 |
| LGHZ2002 | LG ON: The Body Cashmere Perfume Sweet Love Body Lotion 400ml | 32.00 | $843.69 |
| LGHZ2004 | LG Homestar Shoes Care Spray 200ml | 20.00 | $385.69 |
| LGHZ4002 | LG Elastine Silk Shining Gold Conditioner 550ml | 5.00 | $167.07 |
| LGHZ4003 | LG Elastine Perfume Love Me Shampoo 600ml | 5.00 | $249.47 |
| LGHZ4004 | LG Elastine Perfume Love Me Conditioner 600ml | 7.00 | $349.26 |
| LGHZ4005 | LG Elastine Perfume Pure Breeze Shampoo 600ml | 3.00 | $149.68 |
| LGHZ4006 | LG Elastine Perfume Pure Breeze Conditioner 600ml | 8.00 | $399.16 |
| LGHZ4011 | LG ReEn Jayoon Shampoo For Normal & Dry Scalp 500ml | 8.00 | $353.80 |
| LGHZ4012 | LG ReEn Jayoon Conditioner 500ml | 19.00 | $839.04 |
| LGHZ4014 | LG ReEn Muldeulim Grey Hair Cover Treatment 150ml | 0.00 | $0.10 |
| LGHZ4015 | LG ReEn Heukmobichaek Hair Dye Cream Black Brown 120g | 130.00 | $2,450.18 |
| LGHZ4016 | LG ReEn Heukmobichaek Hair Dye Cream Dark Brown 120g | 130.00 | $2,450.18 |
| LGHZ4017 | LG ReEn Heukmobichaek Hair Dye Cream Natural Brown 120g | 100.00 | $1,884.75 |
| LGHZ4037 | LG Dr.Groot  Scalp Solution Extream Cooling Shampoo 700ml | 13.00 | $696.54 |
| LGHZ4038 | LG Dr.Groot  Scalp Solution Shampoo 700ml | 13.00 | $746.91 |
| LGHZ4039 | LG Dr.Groot Intensive Care Conditioner 400ml | 23.00 | $1,718.10 |
| LGHZ4040 | LG Dr.Groot Intensive Care Shampoo Advanced 400ml | 25.00 | $1,871.12 |
| LGHZ4041 | LG Dr.Groot Microbiome Capsule Shampoo 400ml | 26.00 | $1,708.39 |
| LGHZ4042 | LG Dr.Groot Intensive Care Shampoo for Oily Hair 400ml | 17.00 | $1,272.36 |
| LGHZ4043 | LG Elastine 10minutes Simple Hair Dye - Dark Brown 80g | 7.00 | $158.76 |
| LGHZ4044 | LG Elastine 10minutes Simple Hair Dye - Black Brown 80g | 10.00 | $226.80 |
| LGHZ4045 | LG Elastine 10minutes Simple Hair Dye - Natural Brown 80g | 4.00 | $90.72 |
| LGHZ4049 | LG Dr.Groot Essential Set (A3) | 22.00 | $1,663.20 |
| LGHZ4051 | LG Dr.Groot Density Care Set (B3) | 19.00 | $2,082.78 |

| Code | Description | Qty | Price |
|---|---|---|---|
| LGHZ4056 | LG ReEn Heukmobichaek Hair Dye Cream Black 120g | 33.00 | $621.95 |
| LGHZ5001 | LG Saffron Care Refreshing Breeze 500ml | 5.00 | $75.60 |
| LGHZ5002 | LG Saffron Care Floral Breeze 500ml | 6.00 | $90.72 |
| LGHZ5006 | LG Han.Ip 100% Citric Acid 1kg | 5.00 | $149.76 |
| LGHZ5008 | LG Jayeonpong Orange DP 980ml | 4.00 | $127.02 |
| LGHZ5015 | Discontinued: LG Jayeonpong Mother'S Note Dining Spray | 14.00 | $623.43 |
| LGHZ5018 | LG Jayeonpong Baking Soda Power 3X Lemon 735ml | 45.00 | $1,360.80 |
| LGHZ5020 | LG Jayeonpong Baking Soda Power 3X Grapefruit 735ml | 49.00 | $1,481.76 |
| LGHZ5022 | LG Jayeonpong Baking Soda Power 3X Lime 735ml | 51.00 | $1,542.24 |
| LGHZ6002 | LG Perioe Himalaya Pink Salt Charcoal Toothpaste 100g | 3.00 | $75.58 |
| LGHZ6003 | LG Perioe Himalaya Pink Salt Ice Toothpaste 100g | 1.00 | $25.19 |
| LGHZ6004 | LG Perioe Pop Prebiotic Toothpaste Complete Protection 120g | 75.00 | $4,370.63 |
| LGHZ6005 | LG Perioe Pop Prebiotic Toothpaste Advanced Whitening 120g | 74.00 | $4,311.17 |
| LGHZ6022 | LG Pop Kids Gel Toothpaste - Pumpin' Strawberry 160g | 4.50 | $357.66 |
| LGHZ6023 | LG Pop Kids Gel Toothpaste - Pumpin' Watermelon 160g | 4.50 | $358.43 |
| LGHZ6025 | LG Bamboo Salt Gum Special Toothbrush 4ea | 3.00 | $124.74 |
| LGHZ6026 | LG Bamboo Salt Sensitive Teeth Toothbrush 10ea | 9.00 | $648.00 |
| LGHZ6027 | LG Bamboo Salt Gum Special Toothbrush 10ea | 10.00 | $756.00 |
| LGHZ6028 | LG Perioe Orthodontic Teeth Toothbrush 2ea | 5.00 | $94.50 |
| LGHZ6029 | LG Perioe Caredepens Fine Toothbrush 4+4 | 5.00 | $226.80 |
| LGHZ6030 | LG Perioe Caredepens Soft Toothbrush 4+4 | 7.00 | $317.52 |
| LGHZ7024 | LG Cotton Foot Foot Shampoo Spray Grapefruit 385ml | 24.00 | $733.27 |
| LGHZ7025 | LG Cotton Foot Foot Shampoo Spray Lemon 385ml | 18.00 | $551.62 |
| LGHZ7026 | LG Cotton Foot Foot Shampoo Spray Cooling 385ml | 13.00 | $400.14 |
| LGHZ7027 | LG Physiogel Redness Relieving Facial Cream 50ml | 34.50 | $6,113.74 |
| LGHZ7028 | LG Physiogel Redness Relieving Facial Cream 100ml | 30.00 | $7,973.72 |
| LGHZ7029 | LG Physiogel Redness Relieving Lotion 237ml | 51.50 | $6,424.91 |
| LGHZ7031 | LG Physiogel DMT Hydrating Facial Cream 75ml | 32.50 | $8,637.20 |
| LGHZ7032 | LG Physiogel DMT Hydrating Facial Cream 150ml | 27.50 | $7,312.77 |
| LGHZ7033 | LG Physiogel DMT Hydrating Lotion 400ml | 48.00 | $7,428.51 |
| LGHZ7042 | LG ON: The Body The Natural Body Wash Lemon Scent 900g | 9.00 | $275.56 |
| LGHZ7043 | LG ON: The Body The Natural Body Wash Lavender Scent 900g | 13.00 | $398.02 |
| LGHZ7044 | LG ON: The Body The Natural Body Wash Olive Scent 900g | 20.00 | $612.36 |
| LKKA7003 | LKK Fine Chili Sauce 16oz | 5.00 | $60.70 |
| LKKA7007 | LKK Panda Oyster Sauce 18oz (12btls) | 22.00 | $570.57 |
| LKKA7019 | LKK Hoisin Sauce 36oz | 44.00 | $1,994.38 |
| LKKA7020 | LKK Hoisin Sauce 20oz | 86.00 | $2,476.07 |
| LKKA7033 | LKK Chili Bean Sauce (Toban Djan) 13oz | 111.00 | $3,524.56 |
| LKKA7049 | LKK Chili Garlic Sauce 13oz | 10.00 | $377.08 |
| LKKA7067 | LKK Spare Rib Sauce 14oz | 8.00 | $260.74 |
| LKKA7103 | LKK Panda Oyster Flavored Sauce Plastic Pail 5lbs | 1.00 | $37.36 |
| LKKA7144 | LKK Seasoning Soy Sauce 59oz | 1.00 | $28.79 |
| LKKA8003 | LKK Chinese Marinade 14oz | 10.00 | $324.59 |
| LOTD2001 | Lotte 2% Peach 6pk | 36.00 | $630.83 |
| LOTD2009 | Lotte Milkis Banana 6pk | 36.00 | $638.89 |
| LOTD2010 | Lotte Milkis Low Calorie 6pk | 3.00 | $46.13 |
| LOTD2011 | Lotte Milkis Melon 6pk | 14.00 | $250.21 |
| LOTD2012 | Lotte Milkis Original 6pk | 152.00 | $2,641.43 |
| LOTD2014 | Lotte Milkis Strawberry 6pk | 43.00 | $762.09 |
| LOTD2016 | Lotte Sacsac Orange (Gift Set) 238ml | 4.00 | $234.94 |
| LOTF4001 | Lotte Chocolate Flavored Ice Tube 6pk | 14.00 | $238.98 |
| LOTF4002 | Lotte Cider & Yogurt Flavored Ice Bar 6pk | 28.00 | $573.62 |
| LOTF4003 | Lotte Crunch Bar 6pk | 78.00 | $1,556.13 |
| LOTF4007 | Lotte Goo Goo Cone Star Choco 5pk | 1.00 | $21.17 |
| LOTF4017 | Lotte Snow Ice Coffee Multi 5pk | 139.00 | $2,145.10 |
| LOTF4018 | Lotte Snow Ice Cookie & Cream Multi 5pk | 12.00 | $185.94 |
| LOTF4026 | Lotte Papico Milky Yogurt 6pk | 53.00 | $893.79 |
| LOTS1007 | Lotte Choco Pie 12*28g | 1.00 | $21.10 |
| LOTS1020 | Lotte Lottesand Pineapple  105g | 1.00 | $28.37 |
| LOTS1035 | Lotte Pepero Original Multi  180g | 19.00 | $559.83 |
| LOTS2004 | Lotte Scotch Coffee  157g | 2.00 | $51.99 |
| LOTS4007 | Lotte Yogurt Jelly 8*50g | 1.00 | $34.69 |
| MACF7001 | FZ Mackerel Norway 400/600 20kg | 151.00 | $10,841.96 |
| MAGS3001 | Magnifique Chocolate Red Box 240g | 22.00 | $1,232.72 |
| MAGS3002 | Magnifique Chocolate White Box 240g | 23.00 | $1,288.75 |
| MAGS3003 | Magnifique Chocolate Black Box 240g | 28.00 | $1,568.90 |
| MAMI2011 | Mama Instant Pho Noodle Beef  Cup 6*65g | 49.00 | $1,672.12 |
| MAMI2012 | Mama Instant Pho Noodle Chicken Cup 6*65g | 51.00 | $1,740.37 |
| MAMI5004 | Mama Instant Noodle Chicken Flv Box 30*55g | 57.00 | $3,201.98 |
| MAMI5005 | Mama Instant Noodle Chicken FlV Multi 5*55g | 78.00 | $2,416.05 |

| | | | |
|---|---|---|---|
| MAMI5010 | Mama Instant Noodle Pa-lo Duck Flv Multi 5*55g | 72.00 | $2,230.20 |
| MAMI5011 | Mama Instant Noodle Pork Flv Box  30*55 g | 54.00 | $3,033.45 |
| MAMI5012 | Mama Instant Noodle Pork Flv Multi 5*60g | 34.00 | $1,053.14 |
| MAMI5014 | Mama Instant Noodle Shrimp Creamy Tom Yum Multi 5*55g | 106.00 | $3,283.34 |
| MAMI5015 | Mama Instant Noodle Shrimp Tom Yum Box 30*60g | 44.00 | $2,471.69 |
| MAMI5019 | Mama Instant Noodle  Stew Beef Flv Box 30*60g | 39.00 | $2,190.83 |
| MAMZ3001 | Mamison Clear Plastic Glove 200ct | 3.00 | $128.19 |
| MARA8001 | Marie Sharp'S Hot Habenero 10 oz | 6.00 | $324.33 |
| MARA8002 | Marie Sharp'S Mild Habenero 10 oz | 4.00 | $218.70 |
| MARA8003 | Marie Sharp'S Fiery Hot Habenero 10 oz | 5.00 | $270.27 |
| MARA8004 | Marie Sharp'S Smoked Habanero10 oz | 4.00 | $216.22 |
| MARA8005 | Marie Sharp'S Garlic Habenero 10 oz | 4.00 | $216.22 |
| MARA8006 | Marie Sharp'S Green Habenero 10 oz | 4.00 | $216.22 |
| MARA8007 | Marie Sharp'S Sweet Habenero 10 oz | 2.00 | $99.23 |
| MARA8008 | Marie Sharp'S Belizean Heat Habenero 10 oz | 3.00 | $162.16 |
| MARA8009 | Marie Sharp'S Beware Comatose 10 oz | 7.00 | $378.38 |
| MARA8010 | Marie Sharp'S Smokin' Marie 10 oz | 2.00 | $108.11 |
| MATA7012 | Matouk Soca Hot Sauce 10 oz | 1.00 | $60.32 |
| MATA7013 | Matouk West Indian Hot Sauce 10 oz | 2.00 | $120.83 |
| MATA7014 | Matouk Trinidad Hot Sauce | 3.00 | $181.24 |
| MATA7015 | Matouk Calypso Sauce 10 oz | 4.00 | $241.30 |
| MATA7016 | Matouk Flambeau Sauce 10 oz | 2.00 | $146.38 |
| MATA7017 | Matouk West Indian Hot Sauce 26 oz | 3.00 | $182.24 |
| MATA7018 | Matouk Calypso Sauce 26 oz | 2.00 | $121.49 |
| MATA8001 | Matouk Hot Pepper Sce 10 oz | 4.00 | $241.30 |
| MATA8002 | Matouk Hot Pepper Sce 26 oz | 5.00 | $303.73 |
| MATA8003 | Matouk Mauby Cordial 26 oz | 2.00 | $103.74 |
| MAWS0001 | Mallow Pie Marshmallow Cakes 184g | 1.00 | $73.92 |
| MAWS0002 | Mallow Pie Coconut Marshmallow Cakes 184g | 1.00 | $73.92 |
| MGNA5001 | Myung Ga Ne Red Pepper Powder 5Lbs | 99.00 | $7,491.71 |
| MGNA5002 | Myung Ga Ne Red Pepper Powder 2.2lbs | 28.00 | $1,555.60 |
| MGNA5003 | Myung Ga Ne Red Pepper Powder 1lbs | 6.00 | $284.61 |
| MGNA6001 | Myung Ga Ne Refine Sea Salt 1kg | 151.00 | $2,835.78 |
| MGNA7002 | Myung Ga Ne Korean BBQ Sauce Beef Galbi Marinade 500g | 42.00 | $1,010.94 |
| MGNA7004 | Myung Ga Ne Korean BBQ Sauce Beef Bulgogi Marinade 500g | 77.00 | $1,853.39 |
| MGNA7006 | Myung Ga Ne Korean BBQ Sauce Pork Bulgogi Marinade 500g | 71.00 | $1,708.97 |
| MGNA7014 | Myung Ga Ne Korean BBQ Sauce Chicken Galbi Marinade 500g | 67.00 | $1,964.44 |
| MGNA7015 | Myunggane Teriyaki Sauce 840g | 6.00 | $235.38 |
| MGND3001 | Myung Ga Ne Honey Citron Tea 1kg | 252.00 | $7,183.23 |
| MGND3005 | Myunggane Honey Tea Gift Set (Lemon Tea 1kg & Ginger Tea 1kg) | 1.00 | $36.08 |
| MGNF6001 | Myunggane Sanuki Udon 5*230g | 106.00 | $1,696.80 |
| MGNR9002 | Myunggane Pickled Ginger (Gari) 1kg | 7.00 | $206.32 |
| MGNR9003 | Myunggane Pickled Radish for Kimbob 1kg | 28.00 | $1,017.10 |
| MOFD2002 | Miero Fiber 210ml | 10.00 | $283.05 |
| MSCG2001 | Maseca Corn Flour Mix 4lb | 49.00 | $1,764.00 |
| MSLS3001 | Marseille Gift Chocolate Red Box 240g | 40.00 | $2,241.28 |
| MSLS3002 | Marseille Gift Chocolate Blue Box 240g | 42.00 | $2,353.34 |
| MSYD2001 | Q1 Stop Hangover 6pk | 14.00 | $1,565.27 |
| MSYS4001 | Q1 Easy Tomorrow Apple Flavor Jelly Stick 10*18g | 11.00 | $1,214.58 |
| MSYS4002 | Q1 Easy Tomorrow Peach Flavor Jelly Stick 10*18g | 3.00 | $335.52 |
| MSYS4003 | Q1 Easy Tomorrow Shine Muscat Flavor Jelly Stick 10*18g | 6.00 | $668.50 |
| NAFR5001 | NaverFood Haetmat Rice Tteokguk Rice Cake 500g | 1.00 | $23.52 |
| NAFR5002 | NaverFood Haetmat Rice Tteokguk Rice Cake 1kg | 72.00 | $1,543.86 |
| NBFG2002 | NBF Premium Oats 1kg | 18.00 | $954.09 |
| NESD1004 | NESTLE MILO POWDER 400g | 4.00 | $0.00 |
| NGNS4001 | Nature Garden Gummy Bear 12oz | 2.00 | $72.07 |
| NGNS4002 | Nature Garden Gummy Worm 12oz | 1.00 | $36.04 |
| NGNS4003 | Nature Garden Sour Kids 12oz | 5.00 | $246.96 |
| NGNS4004 | Nature Garden Sour Gummy Bear 12oz | 4.00 | $173.88 |
| NGNS5001 | Nature Garden Honey Crunch 10oz | 2.00 | $92.73 |
| NGNV1001 | Nature Garden Dark Choco Raisin 13oz | 2.00 | $116.67 |
| NGNV1002 | Nature Garden Cranberry 11oz | 2.00 | $57.96 |
| NGNV1003 | Nature Garden Mango Sliced 9oz | 1.00 | $29.99 |
| NGNV1004 | Nature Garden Medjool Dates 13oz | 2.00 | $110.63 |
| NGNV1005 | Nature Garden Papaya 11oz | 4.00 | $128.52 |
| NGNV1006 | Nature Garden Pineapple 11oz | 4.00 | $141.12 |
| NGNV1007 | Nature Garden Plantain Chips Salted 5oz | 6.00 | $158.76 |
| NGNV1008 | Nature Garden Raisin 12oz | 2.00 | $54.68 |
| NGNV1009 | Nature Garden Banana Chip 7oz | 3.00 | $51.41 |
| NGNV1010 | Nature Garden Ginger 10oz | 2.00 | $61.74 |

| | | | |
|---|---|---|---|
| NGNV1011 | Nature Garden Vegetable Chip 6oz | 3.00 | $134.19 |
| NGNV2001 | Nature Garden Almond Roasted Unsalted 11oz | 3.00 | $137.97 |
| NGNV2002 | Nature Garden Almond Roasted Salted 11oz | 4.00 | $183.96 |
| NGNV2003 | Nature Garden Almond Sliced 8oz | 1.00 | $34.65 |
| NGNV2004 | Nature Garden Walnuts 8oz | 3.00 | $120.58 |
| NGNV2005 | Nature Garden Pecan 8oz | 4.00 | $204.12 |
| NGNV2006 | Nature Garden Cashew Roasted Unsalted 11oz | 1.00 | $56.70 |
| NGNV2007 | Nature Garden Cashew Roasted Salted 11oz | 3.00 | $170.10 |
| NGNV2009 | Nature Garden Peanut Raw 12oz | 2.00 | $44.35 |
| NGNV2010 | Nature Garden Peanut Roasted Unsalted 12oz | 2.00 | $50.15 |
| NGNV2011 | Nature Garden Peanut Roasted Salted 12oz | 2.00 | $50.15 |
| NGNV2012 | Nature Garden Pistachio Roasted Unsalted 9oz | 3.00 | $162.54 |
| NGNV2013 | Nature Garden Pistachio Roasted Salted 9oz | 1.00 | $54.18 |
| NGNV2014 | Nature Garden Pumpkin Seed Roasted Unsalted 10oz | 1.00 | $41.70 |
| NGNV2016 | Nature Garden Peanut Crunch 10oz | 5.00 | $209.16 |
| NGNV2017 | Nature Garden Sesame Crunch 10oz | 2.00 | $90.21 |
| NGNV2018 | Nature Garden Sunflower Seed R/N 11oz | 2.00 | $50.40 |
| NGNV2021 | Nature Garden Cajun Hot Mix 9oz | 3.00 | $111.51 |
| NGNV2022 | Nature Garden Toasted Corn Nut 8oz | 3.00 | $96.01 |
| NGNV2023 | Nature Garden Coconut Chip 4oz | 5.00 | $85.05 |
| NGNV2024 | Nature Garden Wasabi Green Pea 9oz | 3.00 | $95.62 |
| NGNV2025 | Nature Garden Rice Craker 6oz | 1.00 | $18.77 |
| NGNV2026 | Nature Garden Granola Classic 9oz | 1.00 | $35.91 |
| NGNV2027 | Nature Garden Almond Raw 11oz | 3.00 | $131.92 |
| NGNV2031 | Nature Garden Deluxe Mix Nut 11oz | 2.00 | $94.50 |
| NGNV2032 | Nature Garden Hazel Nut  10oz | 5.00 | $251.37 |
| NGNV2033 | Nature Garden Mix Nut Unsalted 10oz | 2.00 | $118.19 |
| NGNV2035 | Nature Garden Omega3 Mix 11oz | 2.00 | $94.50 |
| NGNV2037 | Nature Garden Prune 12oz | 2.00 | $88.20 |
| NGNV2039 | Nature Garden Raisin Mix Nut 12oz | 2.00 | $75.35 |
| NGNV2040 | Nature Garden Trail Mix Nut 12oz | 2.00 | $75.09 |
| NIAD2001 | Niagara Purified Water 16.9oz | 3,189.00 | $8,371.12 |
| NKAF2001 | Nanka Fresh Egg Roll Skins 1.5lb | 18.00 | $291.88 |
| NKAF2002 | Nanka Fresh Gyoza Skins 10oz | 26.00 | $428.67 |
| NKAF2003 | Nanka Fresh Won Ton Skins 12oz | 4.00 | $64.97 |
| NMRG1001 | Koda Sweet Rice Flour 1lbs (48/pl) "Mochiko" | 59.00 | $3,663.94 |
| NMRG4006 | Kokuho Rose(PINK) Sushi Rice Pouch Case 2lb | 17.00 | $371.53 |
| NMRG4007 | Kokuho Rose (Pink) Sushi Rice -Pouch 5lbs (30/pl) | 52.00 | $1,849.25 |
| NMRG4008 | Kokuho Rose (Pink) Sushi Rice -Paper 40lbs (60/pl) | 70.00 | $2,288.86 |
| NMRG4009 | Kokuho Rose (Pink) Sushi Rice -Poly 15lbs (160/pl) | 284.00 | $3,561.80 |
| NMRG4010 | Kokuho Rose (Pink) Sushi Rice -Pouch 10lbs | 25.00 | $876.52 |
| NMRG4015 | Kokuho Yellow Sushi Rice -Pouch 2kg | 23.00 | $401.49 |
| NMRG4016 | Kokuho Yellow Sushi Rice -Paper 40lbs (60/pl) | 449.00 | $10,476.74 |
| NMRG4017 | Kokuho Yellow Sushi Rice -Poly 15lbs (160/pl) | 315.00 | $2,901.25 |
| NMRG4019 | Tsuru Mai Brown Rice -Poly 15lbs (160/pl) | 281.00 | $2,478.92 |
| NMRG4021 | Tsuru Mai Brown Rice -Pouch 5lbs | 20.00 | $392.50 |
| NOBM5001 | No Brand Cooked Rice 210g | 1,790.00 | $15,073.59 |
| NOBM5002 | NoBrand 5 Grain Rice 210g | 68.00 | $858.24 |
| NOBZ5007 | No Brand Aluminum Foil 15μm*30cm*30m | 8.00 | $539.75 |
| NOKD3002 | Nockchawon I'm Saengsaeng Lemon Ginger 500g | 1.00 | $37.77 |
| NOKD3004 | Nokchawon Blackbean Black sesame tea 12T | 1.00 | $14.21 |
| NOKD3015 | Nokchawon Honey Citron Tea Pouch 30g | 9.00 | $496.60 |
| NOKD3019 | Nokchawon Honey Jujube tea 1kg | 33.00 | $2,065.35 |
| NOKD3020 | Nokchawon Honey Lemon tea 1kg | 10.00 | $472.35 |
| NORF6002 | Noorimaru Sockcho Cold Noodle w/Pollock 1,260g | 1.00 | $0.00 |
| OHMF6013 | OurHome Xingkai Seafood Jjamppong 1,340g | 71.00 | $3,240.04 |
| OHMF6014 | OurHome Xingkai Seafood Jjajangmyeon 760g | 70.00 | $1,954.74 |
| OHMR3002 | OurHome Dongchimi Cold Noodle W/Radish Kimchi Broth 846g | 70.00 | $1,895.02 |
| OHMR5001 | OurHome Rice Cake (Mixed Shape) 1kg | 0.00 | $26.72 |
| OHMR5004 | OurHome Sliced Rice Cake (Stick) 1kg | 0.00 | $26.72 |
| OHMR5005 | OurHome Sonsoo Rice Cake for (Tteok-bokki) 1kg | -5.00 | $0.00 |
| OHMR5007 | OurHome Sonsoo Sliced Rice Cake (Oval Shape) 500g | 0.00 | $24.59 |
| OM1D2001 | Home Choice Ginger Extract 16oz | 8.00 | $312.92 |
| OM1D2002 | Home Choice Lime Ginger 16oz | 10.00 | $387.83 |
| ONGL2003 | Ongaae Gwangcheon Seasoned Laver 9pk | 46.00 | $1,002.74 |
| ONGL2004 | Ongaae Gwangcheon Seasoned Sea Lettuce Laver 9pk | 47.00 | $1,046.87 |
| ONGL2005 | Ongaae Gwangcheon Seasoned Laver 16pk | 63.00 | $1,926.63 |
| ONGL2006 | Ongaae Gwangcheon Seasoned Sea Lettuce Laver 16pk | 20.00 | $636.23 |
| ORNS0002 | Orion O!Karto Chilli 50g | 20.00 | $429.65 |
| ORNS0005 | Orion O!Karto Original 50g | 20.00 | $429.65 |

| | | | |
|---|---|---|---|
| ORNS0007 | Orion O!Tube Sweetchili 115g | 41.00 | $962.79 |
| ORNS0008 | Orion O!Tube Jalapeno 115g | 37.00 | $868.85 |
| ORNS0009 | Orion O!Tube Cheese Original 115g | 40.00 | $939.30 |
| ORNS0010 | Orion Peanut Ball 202g | 84.00 | $3,034.34 |
| ORNS0012 | Orion Peanut Crunch 167g | 47.00 | $1,828.65 |
| ORNS0015 | Orion Turtle Chip Choco Churros 160g | 106.00 | $3,299.42 |
| ORNS0016 | Orion Turtle Chip Corn Soup (M) 80g | 39.00 | $499.51 |
| ORNS0018 | Orion Turtle Chip Corn Soup 160g | 128.00 | $3,443.32 |
| ORNS0020 | Orion Turtle Chip Flamin'Lime (Spicy) 160g | 18.00 | $484.22 |
| ORNS0027 | Orion Turtle Chip Truffle 160g | 45.00 | $1,152.51 |
| ORNS0028 | Orion Turtle Chip Carmel Popcorn 160g | 46.00 | $1,237.04 |
| ORNS1003 | Orion Chocomont Box 4*36g | 4.00 | $141.22 |
| ORNS1007 | Orion Cosomi Renewal 216g | 142.00 | $5,801.16 |
| ORNS1009 | Orion Cush Cush 196.8g | 11.00 | $413.54 |
| ORNS1010 | Orion Custard 12*23g | 47.00 | $1,289.99 |
| ORNS1014 | Orion Marine Boy Box 4*40g | 16.00 | $603.92 |
| ORNS1017 | Orion Choco Pie 50th Anniversary Limited Edition 48*39g | 195.00 | $1,805.22 |
| OTTA3002 | Ottogi Sesame Oil 320ml [52016] | 199.00 | $11,916.12 |
| OTTA5001 | Ottogi Mustard Powder_Pouch 300g [45161] | 64.00 | $1,956.05 |
| OTTA5002 | Ottogi Wasabi Powder_Pouch 300g [45036] | 7.00 | $330.75 |
| OTTA7001 | Ottogi 3Min Curry Sauce Medium 190g [29031] | 11.00 | $415.80 |
| OTTA7002 | Ottogi 3Min Curry Sauce Mild 190g [29030] | 16.00 | $604.80 |
| OTTA7003 | Ottogi 3Min Curry Sauce Spicy 190g [29032] | 5.00 | $189.00 |
| OTTA7004 | Ottogi Bibim Sauce 500g [13033] | 3.00 | $177.19 |
| OTTA7005 | Ottogi Cream Soup Mix 80g (4B) | 9.00 | $212.04 |
| OTTA7006 | Ottogi Mushroom Soup Mix 80g (4B) | 12.00 | $283.56 |
| OTTA7007 | Ottogi Spicy Vegetable Soup 42g [62090] | 15.00 | $425.25 |
| OTTA7013 | Ottogi Ketchup 500g | 8.00 | $487.20 |
| OTTA7014 | Ottogi Ketchup 800g | 26.00 | $1,097.46 |
| OTTA7025 | Ottogi Steak Sauce 415g | 3.00 | $106.31 |
| OTTA7026 | Ottogi Worcestershire Sauce 415g | 3.00 | $106.31 |
| OTTA7036 | Ottogi Katsuobushi Soy Sauce 360ml | 4.00 | $211.06 |
| OTTA7037 | Ottogi Anchovy Soy Sauce 360ml | 15.00 | $786.34 |
| OTTA7041 | Ottogi Cooking Wine Mihyang 900ml | 4.00 | $236.26 |
| OTTA7053 | Ottogi Vinegar 900ml | 12.00 | $491.40 |
| OTTA7054 | Ottogi Vinegar 1.8L | 10.00 | $236.25 |
| OTTA7056 | Ottogi Brown Rice Vinegar 900ml | 2.00 | $81.90 |
| OTTA7057 | Ottogi Brown Rice Vinegar 1.8L | 9.00 | $232.47 |
| OTTA7058 | Ottogi Apple Cider Vinegar 500ml | 5.00 | $233.10 |
| OTTA7059 | Ottogi Apple Cider Vinegar 900ml | 4.00 | $163.80 |
| OTTA7060 | Ottogi Apple Cider Vinegar 1.8L | 9.00 | $232.47 |
| OTTA8001 | Ottogi Curry Mix Medium 100g (4B) | 71.00 | $1,677.73 |
| OTTA8002 | Ottogi Curry Mix Medium 1kg [01052] | 8.00 | $567.00 |
| OTTA8004 | Ottogi Curry Mix Mild 100g (4B) | 62.00 | $1,465.06 |
| OTTA8005 | Ottogi Curry Mix Mild 1kg [01000] | 10.00 | $708.75 |
| OTTA8006 | Ottogi Curry Mix Spicy 100g (4B) | 68.00 | $1,606.84 |
| OTTA8009 | Ottogi Premium Vermont Curry Mild 200g [01017] | 1.00 | $50.40 |
| OTTA8010 | Ottogi Premium Vermont Curry Spicy 200g [01019] | 2.00 | $100.80 |
| OTTA8011 | Ottogi Prepared Mustard_Tube 100g (2B) | 2.00 | $71.16 |
| OTTA8012 | Ottogi Prepared Wasabi_Tube 100g (2B) | 3.00 | $113.40 |
| OTTA8013 | Ottogi Corn Syrup 700g | 10.00 | $563.25 |
| OTTA8014 | Ottogi Corn Syrup 1.2kg | 7.00 | $391.40 |
| OTTA8015 | Ottogi Corn Syrup 2.45kg | 43.00 | $1,516.39 |
| OTTA8019 | Ottogi Rice Syrup 1.2kg | 18.00 | $1,067.46 |
| OTTA8021 | Ottogi Oligo Saccharine 1.2kg | 9.00 | $481.09 |
| OTTA8039 | Ottogi Prepared Wasabi_Tube 35g (4B) | 31.00 | $634.88 |
| OTTF2001 | Ottogi Dumpling Wrapper 300g | 4.00 | $245.70 |
| OTTF2004 | Ottogi Dumplings (Pork & Vegetable) 600g | 22.00 | $1,496.88 |
| OTTF2005 | Ottogi Mini Wonton (Pork & Vegetable) 600g | 22.00 | $1,496.88 |
| OTTF2008 | Ottogi Crispy Flat Potstickers (Pork & Vegetable) 600g | 23.00 | $1,564.92 |
| OTTG1001 | Ottogi Frying Mix 500g | 8.00 | $268.80 |
| OTTG1002 | Ottogi Frying Mix 1kg | 27.00 | $637.87 |
| OTTG1003 | Ottogi Crispy & Savory Fring Mix 1kg | 8.00 | $218.40 |
| OTTG1007 | Ottogi Frying Mix For Chicken 1kg | 14.00 | $573.30 |
| OTTG1009 | Ottogi Bread Crumbs Panko 500g | 4.00 | $131.04 |
| OTTG1010 | Ottogi Bread Crumbs Panko 1kg | 22.00 | $623.70 |
| OTTG3004 | Ottogi Mungbean Pancake Mix 500g | 4.00 | $218.40 |
| OTTI1001 | Ottogi Cheese Ramen Big Bowl 90g [48040] | 145.00 | $2,375.10 |
| OTTI1004 | Ottogi Sesame Noodle Big Bowl 110g [52013] | 1.00 | $16.38 |
| OTTI1006 | Ottogi Yeul Ramen Big Bowl 105g [44040] | 4.00 | $65.52 |

| | | | |
|---|---|---|---|
| OTTI3003 | Ottogi Plain Instant Noodle 110g | 137.00 | $2,899.99 |
| OTTI4001 | Ottogi Cheese Ramen Cup 6Cup 62g [57126] | 14.00 | $77.18 |
| OTTI5003 | Ottogi Cheese Ramen Multi 111g [52543] | 16.00 | $504.00 |
| OTTI5004 | Ottogi Cheese Ramen Spicy Multi 111g [82698] | 1.00 | $31.50 |
| OTTI5014 | Ottogi Snack Ramen Multi 108g [57010] | 28.00 | $882.00 |
| OTTI5015 | Ottogi Yeul Ramen Multi 120g [57164] | 37.00 | $1,165.53 |
| OTTI5025 | Ottogi Jin Ramen Spicy Multi 120g - renewal | 105.00 | $2,152.07 |
| OTTL3001 | Ottogi Dried Cut Seaweed 50g [35028] | 1.00 | $91.35 |
| OTTL3005 | Ottogi Dried Sea Tangle 100g | 1.00 | $81.90 |
| OTTL3006 | Ottogi Dried Sea Tangle 200g | 5.00 | $296.22 |
| OTTM4004 | Ottogi Rice Porridge W. Tuna [Bowl] 285g | 27.00 | $763.52 |
| OTTM4005 | Ottogi Sweet Red Bean Porridge [Bowl] 285g | 24.00 | $679.30 |
| OTTM4006 | Ottogi Sweet Pumpkin Porridge [Bowl] 285g | 18.00 | $509.20 |
| OTTM4007 | Ottogi Rice Porridge W. Egg&Vegetable [Bowl] 285g | 24.00 | $679.30 |
| OTTM4008 | Ottogi Rice Porridge W. Snow Crab [Bowl] 285g | 16.00 | $453.60 |
| OTTM6009 | Ottogi Cup Tteok-Bokki Original 137g | 11.00 | $130.96 |
| OTTM7003 | Ottogi Cream Soup Mix 1kg | 8.00 | $566.99 |
| OTTM7005 | Ottogi Corn Soup Mix 1kg | 10.00 | $708.75 |
| OTTM8002 | Ottogi 3Min. Black Bean Sauce 160g | 6.00 | $226.80 |
| OTTM8003 | Ottogi 3Min. Hashed Brown Sauce 180g | 10.00 | $377.75 |
| OTTN2002 | Ottogi Handmade Wheat Noodle 500g | 20.00 | $1,375.90 |
| OTTN2006 | Ottogi Wheat Noodle (Thin Round) 1.5kg | 5.00 | $229.22 |
| OTTN2007 | Ottogi Wheat Noodle (Thin Round) 2.5kg | 109.00 | $2,881.70 |
| OTTN2014 | Ottogi Wheat Noodle (Extra Thin Round) 900g | 1.00 | $49.19 |
| OTTN4001 | Ottogi Chinese Wide Vermicelli 300g [52107] | 70.00 | $5,985.00 |
| OTTN4002 | Ottogi Korean Vermicelli 1kg [56003] | 31.00 | $1,464.75 |
| OTTN4003 | Ottogi Korean Vermicelli 300g | 98.00 | $7,261.80 |
| OTTN4005 | Ottogi Korean Cut Vermicelli 500g | 85.00 | $6,052.00 |
| OTTN4006 | Ottogi Korean Flat Vermicelli 400g | 22.00 | $1,086.80 |
| OTTS0001 | Ottogi Ppushu Ppushu BBQ Flavor 90g [56007] | 3.00 | $49.14 |
| OTTS0002 | Ottogi Ppushu Ppushu Bulgogi Flavor 90g [56009] | 2.00 | $32.76 |
| OTTS0003 | Ottogi Ppushu Ppushu Grilled Chicken Flavor 90g [52012] | 1.00 | $16.38 |
| OTTS0004 | Ottogi Ppushu Ppushu Spicy Rice Cake Flavor 90g [52011] | 3.00 | $49.14 |
| PAKI5001 | Paik Cook Paik Ramen Multi 4*115g | 475.00 | $11,970.00 |
| PAKI5002 | Paik Cook Paik Jjazang Multi 4*140g | 415.00 | $10,458.00 |
| PCOV3001 | Waxy Yellow Corn 220g | 147.00 | $3,013.50 |
| PEPD0001 | Pepsi Soda Glass Bottle 8.54oz | 212.00 | $3,180.00 |
| PEPD0003 | 7 Up Soda Glass Bottle 8.54oz | 12.00 | $186.00 |
| PK1Z1001 | Spark Gas Stove MS-2500 (Gray) | 5.00 | $377.25 |
| PORS2005 | Pororo Magic Ring Candy 9g (8B) | 31.00 | $295.95 |
| PORS2006 | Pinkfong Baby Shark Beeping Stick Candy 6g | 106.00 | $1,642.25 |
| PORS2007 | Pinkfong Baby Shark Swing Stick Candy 6g | 65.00 | $1,355.46 |
| PORS2008 | Pokemon Desk Holder Stick Candy 6g | 116.00 | $2,452.82 |
| PORS2009 | Pororo LED Flute Candy 10g (18B) | 129.00 | $1,597.34 |
| PURA8001 | Pure Strawberry Syrup 26 oz | 3.00 | $103.99 |
| PURA8002 | Pure Kola Champagne Syrup 26 oz | 1.00 | $34.66 |
| PURA8003 | Pure Fruit Punch Syrup 26 oz | 3.00 | $103.99 |
| PURA8005 | Pure Pineapple Syrup 26 oz | 2.00 | $69.33 |
| PURA8006 | Pure Sorrel Ginger Syrup 26 oz | 1.00 | $34.66 |
| SAHD2015 | Samyook Black Sesame Soy Milk Pouch 15pk | 19.00 | $408.34 |
| SAHD2016 | Samyook Roasted Oats Soy Milk Pouch 15pk | 1.00 | $21.87 |
| SAWR1001 | Samwon Germinated Mixed 22 Grains 2kg | 45.00 | $2,354.95 |
| SAWR1002 | Samwon Germinated Mixed 22 Grains 5kg | 41.00 | $2,080.60 |
| SAWR1003 | Samwon Oats + Lentil Bean Mixed 15 Grains 2kg | 59.00 | $3,038.03 |
| SAWR1004 | Samwon Oats + Lentil Bean Mixed 15 Grains 5kg | 54.00 | $2,694.95 |
| SAWR1005 | Samwon Healthy Mixed 10 Grains 2kg | 57.00 | $2,818.35 |
| SAWR1006 | Samwon Healthy Mixed 10 Grains 5kg | 43.00 | $2,037.62 |
| SBPF7001 | Sarangani Bay Philip. Milkfish Belly  30lb (about 33pk) | 20.00 | $4,896.41 |
| SBPF7002 | Sarangani Bay Philip. Milkfish Deboned Useasoned Split 30lb (about 24pk) | 20.00 | $2,810.11 |
| SBPF7003 | Sarangani Bay Philip. Milkfish Marinated Split 30lb (about 24pk) | 21.00 | $3,352.98 |
| SBPF7004 | Sarangani Bay Philip. Milkfish Marinated Baby Split 35lb (about 30pk) | 21.00 | $3,174.15 |
| SBPF7005 | Sarangani Bay Philip. Milkfish Smoked Deboned Baby 30b (32pk) | 21.00 | $3,576.51 |
| SBPF7006 | Sarangani Bay Philip. Milkfish Sliced Descaled G&G 35lb (about 23pk) | 17.00 | $2,442.88 |
| SFCD2001 | SFC Sparkling Calamansi Fruit Juice 6pk | 61.00 | $757.08 |
| SFCD2002 | SFC Sparkling Mango Fruit Juice 6pk | 15.00 | $186.18 |
| SFCD2003 | SFC Sparkling Melon Fruit Juice 6pk | 42.00 | $521.29 |
| SFCD2004 | SFC Sparkling Plum Fruit Juice 6pk | 20.00 | $248.23 |
| SFCD2005 | SFC Sparkling Watermelon Fruit Juice 6pk | 45.00 | $558.52 |
| SGRR9007 | Singram Sliced Wasabi Radish 340g | 42.00 | $956.67 |
| SJKS8001 | SeoulJK BongBong Snack 243g | 47.00 | $681.35 |

| Code | Description | Qty | Amount |
|---|---|---|---|
| SJKS8003 | SeoulJK Seashell Shaped Snack 243g | 46.00 | $649.19 |
| SSRS0003 | SSR Corn Taste Fried Squid 80g | 1.00 | $53.52 |
| SWSS3001 | Sweet Smile Gift Chocolate (Twinheart) 500g | 3.00 | $151.85 |
| SWSS3004 | Sweet Smile Gift Chocolate (Oval) 500g | 2.00 | $101.23 |
| SWSS3005 | Sweet Smile Gift Chocolate (Gondol) 700g | 1.00 | $38.72 |
| SWSS3006 | Sweet Smile Gift Chocolate (Panda) 700g | 3.00 | $154.36 |
| SWSS3007 | Sweet Smile Chocolate Cylinder Hazelnut 400g | 12.00 | $497.22 |
| SWSS3008 | Sweet Smile Chocolate Cylinder Orange 400g | 12.00 | $497.22 |
| SWSS3009 | Sweet Smile Chocolate Cylinder Coconut 400g | 12.00 | $497.22 |
| SWSS3010 | Sweet Smile Chocolate Cylinder Banana 400g | 19.00 | $787.26 |
| SWSS3011 | Sweet Smile Heart Shape Gift Box Chocolate 210g | 9.00 | $265.00 |
| SYSG3007 | Q1 Wheat Flour 2.5kg 6pk | 518.00 | $8,592.02 |
| TAPI1001 | Tapatio Ramen Original Big Bowl 110g | 243.00 | $2,552.84 |
| TAPI1002 | Tapatio Ramen Chicken Big Bowl 110g | 254.00 | $2,668.41 |
| TAPI1003 | Tapatio Ramen Extra Spicy Big Bowl 110g | 9.00 | $94.54 |
| TAPI1004 | Tapatio Ramen Birria Big Bowl 110g | 275.00 | $2,889.13 |
| TAPI1005 | Tapatio Ramen Chili Lime Shrimp Big Bowl 110g | 1.00 | $10.50 |
| TAPI1006 | Tapatio Ramen Carne Asada Beef Big Bowl 110g | 15.00 | $157.57 |
| TAPI4001 | Tapatio Ramen Original Cup 65g | 445.00 | $2,117.51 |
| TAPI4002 | Tapatio Ramen Chicken Cup 65g | 429.00 | $2,041.38 |
| TAPI4003 | Tapatio Ramen Chili Lime Shrimp Cup 65g | 35.00 | $166.54 |
| TAPI4004 | Tapatio Ramen Birria Cup 65g | 223.00 | $1,061.13 |
| TERA7001 | Terry Ho's Yum Yum Sauce - Original | 14.00 | $281.37 |
| TERA7002 | Terry Ho's Yum Yum Sauce - Spicy | 33.00 | $663.22 |
| TERA7003 | Terry Ho's Japanese Ginger Dressing | 6.00 | $126.38 |
| TERA7005 | Terry Ho's Yum Yum Ranch | 5.00 | $100.49 |
| TERA7006 | Terry Ho's Reduced Calorie Yum Yum Sauce 16oz | 3.00 | $60.28 |
| THKI1001 | The Han Kitchen Pocha Big Bowl 107.5g | 192.00 | $1,922.33 |
| THKI1002 | The Han Kitchen Gomtang Big Bowl 107g | 180.00 | $1,710.50 |
| THKI5001 | The Han Kitchen Budae Ramyun Multi 4*119g | 44.00 | $1,022.32 |
| THKI5004 | The Han Kitchen Gomtang Ramyun Mutil 4*117g | 50.00 | $1,035.61 |
| THKI5005 | The Han Kitchen Pocha Ramyun Mutil 4*118g | 70.00 | $1,591.86 |
| THRG4001 | Three Horses Jasmine Rice 25lb | 80.00 | $1,575.37 |
| THRG4002 | Three Horses Jasmine Rice 5lb | 87.00 | $2,639.27 |
| TIDZ5002 | Tide Bucket with Downy 8.5kg | 1.00 | $22.35 |
| TULD2021 | Tbest Aloe Drink Sugar Free (aloe vera 30%) 1.5L | 11.00 | $199.54 |
| TWIS3001 | Twila Special Gift Chocolate Box 375g | 5.00 | $220.47 |
| UCCE7006 | Uhchon Coop Dried Sliced Sqiud 10oz | 25.00 | $2,255.56 |
| UCCF7001 | UhchonCoop Seafood Mix 1lb | 49.00 | $2,491.41 |
| UCCF7002 | UhchonCoop Seafood Mix 2lb | 27.00 | $1,361.70 |
| UCCF7008 | Uhchon Coop Imitation Crab Meat 1lb | 4.00 | $132.12 |
| UMTA4001 | UemTree Chef's Soybean Paste 450g | 3.00 | $122.17 |
| UMTA4002 | UemTree Vinegared Hot Pepper Paste 340g | 15.00 | $447.79 |
| UMTA4003 | UemTree Chewy Noodles Paste 950g | 20.00 | $884.26 |
| UMTA4004 | UemTree Fresh Wasabi Paste 120g | 27.00 | $864.72 |
| UMTA4005 | UemTree Mustard Paste for Noodle 120g | 27.00 | $510.17 |
| UMTA4006 | UemTree Seasoned bean paste 120g | 20.00 | $297.27 |
| UMTA4007 | UemTree Strong Mustard 200*3g | 20.00 | $1,686.24 |
| UMTA4008 | UemTree Strong Mustard 410g | 20.00 | $758.06 |
| UMTA5003 | UemTree Strong Mustard Powder 200g | 11.00 | $1,114.09 |
| UMTA5004 | UemTree Capsaicin Powder 400g | 40.00 | $2,401.90 |
| UMTA5005 | UemTree Raw Glutinous Rice Powder 1kg | 28.00 | $1,955.59 |
| UMTA5006 | UemTree Corn Starch 1kg | 19.00 | $608.81 |
| UMTA7003 | UemTree Capsaicin Sauce 550g | 49.00 | $3,174.53 |
| UMTA7004 | UemTree Strong Tuna Sauce 950g | 70.00 | $6,033.94 |
| UMTA8002 | UemTree Potato Starch 1kg | 28.00 | $1,602.79 |
| UMTA8003 | UemTree Anchovy Soup Broth 950g | 28.00 | $1,007.55 |
| UMTA8004 | UemTree Udon Soup Base 950g | 30.00 | $950.02 |
| VIVZ2002 | Viva Pancho Lump Charcoal 30lb (Large) | 102.00 | $2,109.18 |
| VIVZ2003 | Viva Pancho Mesquite Wood Logs 7 inches | 245.00 | $1,171.10 |
| VOLZ2002 | Volcano 100% Coconut Shell Charcoal Briquette 22lbs | 190.00 | $2,689.96 |
| VOLZ2003 | Volcano Eco Friendly Barbecue Charcoal 11lbs | 23.00 | $482.40 |
| YAFT2001 | Yay Fun Toy with Lolipop Candy 16g (6B) | 3.00 | $52.92 |
| YORD2009 | Yo!Risa Coco Milk Drink Nata De Coco Banana 9.8oz 6pk | 58.00 | $906.61 |
| YORD2010 | Yo!Risa Coco Milk Drink Nata De Coco Mango 9.8oz 6pk | 96.00 | $1,501.80 |
| YORD2012 | Yo!Risa Coco Milk Drink Nata De Coco Pineapple 9.8oz 6pk | 49.00 | $765.85 |
| YORD2013 | Yo!Risa Coco Milk Drink Nata De Coco Strawberry 9.8oz 6pk | 1.00 | $15.65 |
| YORD2014 | Yo!Risa Coconut Water with Pulp 16.9oz 6pk | 4.00 | $55.28 |
| YORR1004 | Yo! Risa Brown Sweet Rice 2lb | 2.00 | $89.95 |
| YORR1006 | Yo! Risa Peeled Mung Bean 2lb | 29.00 | $8,971.45 |

| YORS8001 | Yo! Risa Korean Style Popcorn 400g | 64.00 | $2,189.12 |
|---|---|---|---|
| YORS8002 | Yo! Risa Macaroni Snack 300g | 35.00 | $1,177.95 |
| YORS8003 | Yo! Risa Puffed Corn 280g | 37.00 | $1,202.33 |
| YORS8004 | Yo! Risa Rainbow Puffed Corn 330g | 9.00 | $299.28 |
| YORS8008 | Yo! Risa Wheat Pop 200g | 34.00 | $1,137.94 |
| **Total** | | **36,907.47** | **$1,063,971.90** |

## Exhibit C: Office Furniture



The following table summarizes the Debtor's office furniture.

| DESCRIPTION | MAKE/MODEL | QTY | YEAR | CURRENT VALUE | OWNED/LEASED |
|---|---|---|---|---|---|
| OFFICE DESK | | 11 | 2020 | $1,100 | OWNED |
| OFFICE CHAIR | | 17 | 2020 | $850 | OWNED |
| CONFERENCE DESK | | 1 | 2020 | $500 | OWNED |
| CAFETERIA TABLE | | 4 | 2024 | $400 | OWNED |
| CAFETERIA CHAIR | | 8 | 2024 | $240 | OWNED |
| CABINET | | 6 | 2018 | $180 | OWNED |
| **Total Value** | | | | **$3,270.00** | |



## Exhibit D: Office Fixtures

The following table summarizes the Debtor's office fixtures.

| DESCRIPTION | MAKE/MODEL | QTY | YEAR | CURRENT VALUE | OWNED/LEASED |
|---|---|---|---|---|---|
| TV | TCL / 50S42 | 1 | 2020 | $80 | OWNED |
| TV | LG / 75UQ8000 | 1 | 2020 | $300 | OWNED |
| TV | LG / 70UK6570 | 1 | 2020 | $250 | OWNED |
| DISHWASHER | WHIRLPOOL / WDF520PADM | 1 | 2022 | $300 | OWNED |
| REFRIGERATOR | SAMSUNG / RF23B7671SR | 1 | 2022 | $1,500 | OWNED |
| MICROWAVE | SAMSUNG / MEI6H702 | 1 | 2018 | $100 | OWNED |
| **Total Value** | | | | **$2,530.00** | |



# Exhibit E: Office Equipment, Computers & Communication Systems (CCS)

The following table summarizes the Debtor's office equipment, computer, and communication systems.

| DESCRIPTION | MAKE/MODEL | QTY | YEAR | CURRENT VALUE | OWNED/LEASED |
|---|---|---|---|---|---|
| COMPUTER | DELL / OPTIPLEX 9020 | 5 | 2017 | $1,000 | OWNED |
| COMPUTER | DELL / OPTIPLEX 5050 | 1 | 2017 | $70 | OWNED |
| COMPUTER | DELL / OPTIPLEX 3050 | 1 | 2017 | $70 | OWNED |
| COMPUTER | DELL / INSPIRON 3020 | 1 | 2015 | $50 | OWNED |
| COMPUTER | DELL / INSPIRON 3650 | 1 | 2022 | $150 | OWNED |
| COMPUTER | DELL / INSPIRON 3668 | 1 | 2022 | $170 | OWNED |
| COMPUTER | DELL / POWEREDGE T20 | 1 | 2015 | $100 | OWNED |
| COMPUTER | DELL / OPTIFLEX 7010 | 10 | 2017 | $1,500 | OWNED |
| MONITOR | LG / 34WL60T | 2 | 2017 | $300 | OWNED |
| MONITOR | LG / 32ON55T | 3 | 2017 | $450 | OWNED |
| MONITOR | LG / 32NA70NY | 3 | 2020 | $450 | OWNED |
| MONITOR | LG / 34UM61 | 2 | 2020 | $240 | OWNED |
| MONITOR | LG / 29UM69G | 2 | 2019 | $160 | OWNED |
| MONITOR | LG / 32MN60T | 2 | 2020 | $300 | OWNED |
| TABLET PC | GALAXY TAB A | 6 | 2020 | $480 | OWNED |
| TABLET PC | GALAXY TAB A9 | 5 | 2024 | $500 | OWNED |
| PRINTER | CANON / C3930I | 1 | 2023 | | LEASED |
| PRINTER | XEROX / VERSALINK B7035 | 1 | 2018 | $2,000 | OWNED |
| PRINTER | XEROX / WORKCENTRE 5335 | 1 | 2018 | $1,500 | OWNED |
| PRINTER | XEROX / WORKCENTRE 7855I | 1 | 2018 | $2,000 | OWNED |
| PRINTER | BROTHER / MFC-L3750CDW | 1 | 2022 | $250 | OWNED |
| PRINTER | BROTHER / HL2360D | 2 | 2017 | $100 | OWNED |
| PRINTER | HP MFP1202W | 1 | 2020 | $100 | OWNED |
| LABEL PRINTER | ZEBRA / ZD421 | 3 | 2021 | $1,200 | OWNED |
| LABEL PRINTER | ZEBRA / ZT230 | 1 | 2020 | $300 | OWNED |
| DESK PHONE | YEALINK / T53W | 12 | 2022 | $1,440 | OWNED |
| DESK PHONE | YEALINK / CP925 | 2 | 2022 | $400 | OWNED |
| POWER BACKUP | CYBERPOWER / CST135 | 11 | 2022 | $550 | OWNED |
| POWER BACKUP | APC / PRO700 | 2 | 2022 | $100 | OWNED |
| Coway USA INC | Coway / | 1 | 2023 | | LEASED |

| DESCRIPTION | MAKE/MODEL | QTY | YEAR | CURRENT VALUE | OWNED/LEASED |
|---|---|---|---|---|---|
| Total Value | | | | $15,930.00 | |

# Exhibit F

Exhibit F

## **7020 Columbia Gateway Dr., Columbia, MD 21046**

Commercial warehouse/industrial property. Title is held by Taehyun Holdings LLC (100% owned by Debtor). Although an appraisal valued the property at approximately $24,000,000, the most recent market offer was $18,500,000. This amount is reported here, as the high combined valuation of the warehouse and its specialized fixtures limits the pool of potential buyers and makes offers infrequent. The property is subject to a lien in favor of ARBA Creditors, and the Debtor has guaranteed repayment obligations.

The warehouse includes 2023 cooler and freezer units that are permanently affixed and therefore treated as fixtures. These fixtures, with an installed value of $1,500,000, are subject to a purchase-money security interest with a remaining balance of $1,338,942.88. The cooler/freezer units are also separately disclosed in Item 50. Although included within the overall warehouse value, the Debtor estimates that in a sale scenario the effective net recovery for the warehouse itself would approximate $17,000,000 ($18,500,000 less $1,500,000 attributed to the separately financed fixture).

The cooler/freezer PMSI loan is reported separately as a secured claim in Schedule D.

## **3289 Montreal Industrial Way, Tucker, GA 30084 (the Tucker Property")**

Commercial warehouse/distribution facility. Title is held by Taehyun Holdings LLC (100% owned by Debtor). Subject to a first-priority lien in favor of Bank of Hope. Debtor has guaranteed repayment obligations. A 2023 appraisal valued the property at $5,000,000; the 2024 tax assessment is $7,812,600; and the most recent market offer was $5,500,000.

This $5,500,000 is reported here as the property's value, as the high combined valuation of the Tucker Property limits the pool of potential buyers and offers are infrequent. Subject to a first-priority lien in favor of Bank of Hope. Debtor has guaranteed repayment obligations.

Cross-collateralization: The Tucker Property is also encumbered by the lien of ARBA Creditors, which is reported in full with respect to 7020 Columbia Gateway Dr., Columbia, MD. ARBA's lien on the Tucker Property is cross-collateralized and junior to Bank of Hope's first lien. To avoid duplication, the ARBA debt amount is not separately listed here in Schedule D, but its interest in this property is disclosed.

1

**Fill in this information to identify the case:**

Debtor name   **ENI DIST, INC.**

United States Bankruptcy Court for the:   DISTRICT OF MARYLAND

Case number (if known)   **25-17220**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property     12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:   List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | **Column A**<br>**Amount of claim**<br>Do not deduct the value of collateral. | **Column B**<br>**Value of collateral that supports this claim** |
|---|---|---|
| **2.1 Ally Bank c/o AIS Portfolio Services,LLC**<br>Creditor's Name<br><br>**4515 N. Santa Fe Ave. Dept. APS**<br>**Oklahoma City, OK 73118**<br>Creditor's mailing address | **Describe debtor's property that is subject to a lien**<br>**2022 Hyundai Sonata Sales Car** | $11,793.39 | $24,750.00 |

Creditor's email address, if known

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Date debt was incurred**

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| | | **Column A** | **Column B** |
|---|---|---|---|
| **2.2 Arba Credit Investors, L.P.**<br>Creditor's Name<br><br>**c/o David Musgrave, Esq**<br>**1001 Fleet St 7th Floor**<br>**Baltimore, MD 21202**<br>Creditor's mailing address | **Describe debtor's property that is subject to a lien**<br>**7020 Columbia Gateway Dr., Columbia, MD 21046 (Commercial warehouse/industrial property. Title held by Taehyun Holdings LLC (100% owned by D). Most recent market offer - $18.5M, but net effective value is reported as $17 M after deducting $** | $16,000,000.00 | $17,000,000.00 |

**Describe the lien**
**Mortgage**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

Debtor  **ENI DIST, INC.**
_____
Name

Case number (if known)   **25-17220**
_____

**Last 4 digits of account number**

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

---

| 2.3 | **Arba Credit Investors, L.P.** | Describe debtor's property that is subject to a lien | $1,338,942.88 | $1,500,000.00 |
|---|---|---|---|---|

Creditor's Name

**c/o David Musgrave, Esq**
**1001 Fleet St 7th Floor**
**Baltimore, MD 21202**
Creditor's mailing address

**2023 Cooler and Freezer (Will be surrendered)**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Date debt was incurred**

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Arba Credit Investors, L.P.** | Describe debtor's property that is subject to a lien | $4,500,000.00 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**c/o David Musgrave, Esq**
**1001 Fleet St 7th Floor**
**Baltimore, MD 21202**
Creditor's mailing address

**D's all business personal property, including accounts receivable, inventory, equipment, and general intangibles, as described in UCC. Collateral description encompasses broad categories of assets.  Debt is not linked to Sch A/B.**

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Date debt was incurred**

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Arba Credit Investors, L.P.** | Describe debtor's property that is subject to a lien | $35,000.00 | $0.00 |
|---|---|---|---|---|

---

| Debtor | ENI DIST, INC. | | Case number (if known) | 25-17220 |
|--------|----------------|--|------------------------|----------|
| | Name | | | |

---

**Creditor's Name**

c/o David Musgrave, Esq
1001 Fleet St 7th Floor
Baltimore, MD 21202

**Creditor's mailing address**

D's all business personal property, including accounts receivable, inventory, equipment, and general intangibles, as described in UCC. Collateral description encompasses broad categories of assets.  Debt is not linked to Sch A/B.

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.6 | Bank of Hope | | | $2,960,470.44 | $5,500,000.00 |
|-----|--------------|--|--|---------------|---------------|

**Creditor's Name**

3200 Wilshire Blvd
Suite 1400
Los Angeles, CA 90010

**Creditor's mailing address**

**Describe debtor's property that is subject to a lien**
3289 Montreal Industrial Way, Tucker, GA 30084 (the °Tucker Property") (Commercial warehouse/distribution facility. Title held by Taehyun Holdings LLC (100% owned by D). Most recent market offer - $5.5M. Subject to first-priority lien of Ba

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Creditor's email address, if known**

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.7 | THE HUNTINGTON NATIONAL BANK | | | $53,243.57 | $89,000.00 |
|-----|------------------------------|--|--|------------|------------|

**Creditor's Name**

11100 WAYZATA BLVD.,
SUITE 700
Hopkins, MN 55305

**Creditor's mailing address**

**Describe debtor's property that is subject to a lien**
2023 Mack MD6 Delivery Truck

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Creditor's email address, if known**

---

Debtor    **ENI DIST, INC.**                                          Case number (if known)    **25-17220**
_____                                _____
Name

**Date debt was incurred**                          Is anyone else liable on this claim?

                                                    �
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
|---|---|
| ☐ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.8 | **US Small Business Administration** | Describe debtor's property that is subject to a lien | $1,972,229.53 | $0.00 |
|---|---|---|---|---|

Creditor's Name

**D's all business personal property, including accounts receivable, inventory, equipment, and general intangibles, as described in UCC. Collateral description encompasses broad categories of assets. Accordingly, debt is not linked to Sch A/B**

**100 S. Charles St.
Suite 1201
Baltimore, MD 21201**
Creditor's mailing address

Describe the lien
**UCC Lien**

Is the creditor an insider or related party?

☐ No
_____                    ☐ Yes
Creditor's email address, if known

**Date debt was incurred**                          Is anyone else liable on this claim?

                                                    ☐ No
                                                    ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
|---|---|
| ☐ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

3.    Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | **$26,871,679.81** |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name __**ENI DIST, INC.**__

United States Bankruptcy Court for the: __DISTRICT OF MARYLAND__

Case number (if known) __**25-17220**__

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address<br>**Franchise Tax Board**<br>**Bankruptcy Section MS A340**<br>**PO BOX 2952**<br>**Sacramento, CA 95812-2952** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$937.60** | **$877.72** |
|---|---|---|---|---|
|  | Date or dates debt was incurred | Basis for the claim:<br>**Franchise tax** |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |

| 2.2 | Priority creditor's name and mailing address<br>**Internal Revenue Service**<br>**Centralized Insolvency Operati**<br>**P.O. Box 7346**<br>**Philadelphia, PA 19101-7346** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$0.00** | **$0.00** |
|---|---|---|---|---|
|  | Date or dates debt was incurred | Basis for the claim:<br>**Notice purpose** |  |  |
|  | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes |  |  |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|

48060

| Debtor | **ENI DIST, INC.** | Case number *(if known)* | **25-17220** |
|---|---|---|---|
| | Name | | |

**3.1** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$62,006.06**

**American Express Card**
**C/O Zwicker & Associates, P.C.**
**P.O. Box 9043**
**Andover, MA 01810**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Line of Credit__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.2** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$43,834.51**

**American Express National Bank**
**c/o Becket and Lee LLP**
**PO Box 3001**
**Malvern, PA 19355-0701**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Credit card debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.3** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,391,827.02**

**Austin Business Finance**
**Dba Backd**
**4853 Williams Dr. Ste 111**
**Georgetown, TX 78633**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Backd is listed in Sch. F as unsecured. Any UCC lien is junior to existing secured claims, and collateral is insufficient to support a secured interest.__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.4** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$52,315.58**

**Bank of America**
**PO Box 15796**
**Wilmington, DE 19886-5796**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Credit Card Debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.5** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$88,159.42**

**Capital One Bank**
**c/o AIS InfoSource LP as agent**
**4515 N Santa Fe Ave**
**Oklahoma City, OK 73118**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Credit card debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.6** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$0.00**

**Comptroller of Maryland**
**Bankruptcy Unit**
**7 St. Paul Street STE230**
**Baltimore, MD 21202**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Notice purpose__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.7** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$311.96**

**CRIMPCO**
**2545 LORD BALTIMORE DR.**
**STE H**
**Windsor Mill, MD 21244**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade Debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **ENI DIST, INC.** | Case number (if known) | 25-17220 |
|---|---|---|---|
| | Name | | |

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$743,476.10** |
|---|---|---|---|

**DW Global, Inc.**
**18000 Studebaker Rd**
**Ste 555**
**Cerritos, CA 90703**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$42,100.00** |
|---|---|---|---|

**EMART AMERICA, INC.**
**975 W IMPERIAL HWY STE 110**
**Brea, CA 92821**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Trade Debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$420.00** |
|---|---|---|---|

**FIRELINE CORPORATION**
**4506 HOLLINS FERRY RD**
**Halethorpe, MD 21227**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Trade Debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$118.72** |
|---|---|---|---|

**FIRST-CITIZENS BANK & TRUST CO**
**21146 Network Place**
**Chicago, IL 60673-1211**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Printer rental fees

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$119,274.45** |
|---|---|---|---|

**GYEONG NAM TRADING INC.**
**224-153, Haean-daero, Masanhappo-gu**
**Changwonsi, Gyeongsangnamdo 51714**
**South Korea**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$697,085.38** |
|---|---|---|---|

**Jin Heung Food Co., Ltd.**
**767-11, Namyangmanro, Ujeongeup**
**Hwaseong-si, Gyeonggi-do 18572**
**South Korea**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$78,176.32** |
|---|---|---|---|

**JPMorgan Chase Bank, N.A.**
**c/o Robertson, Anschutz, Schneid, Crane**
**6409 Congress Avenue, Suite 100**
**Boca Raton, FL 33487**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  Credit Card debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **ENI DIST, INC.**

Name

Case number *(if known)* **25-17220**

---

**3.15** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $24,924.00
---|---|---|---
| **KARIS INC** | ☐ Contingent |
| **7125 Roselead Blvd** | ☐ Unliquidated |
| **Pico Rivera, CA 90660** | ☐ Disputed |
| Date(s) debt was incurred _ | |
| | Basis for the claim:  **Trade Debt** |
| Last 4 digits of account number _ | |
| | Is the claim subject to offset? ■ No ☐ Yes |

---

**3.16** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $115,249.43
---|---|---|---
| **LEE KUM KEE (USA) INC** | ☐ Contingent |
| **30-56 Whitestone Expressway** | ☐ Unliquidated |
| **Ste 350** | ☐ Disputed |
| **Flushing, NY 11354** | |
| Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

---

**3.17** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,140.00
---|---|---|---
| **Level Green Landscape, LLC** | ☐ Contingent |
| **c/o CouncelBaradel** | ☐ Unliquidated |
| **126 West Street** | ☐ Disputed |
| **4th Floor** | |
| **Annapolis, MD 21401** | Basis for the claim:  **Trade Debt** |
| Date(s) debt was incurred _ | |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

---

**3.18** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,930.79
---|---|---|---
| **LG H&H USA** | ☐ Contingent |
| **PO Box 894495** | ☐ Unliquidated |
| **City of Industry Rowland Heigh** | ☐ Disputed |
| **Los Angeles, CA 90189-4495** | |
| Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

---

**3.19** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,982.49
---|---|---|---
| **ORACLE AMERICA INC** | ☐ Contingent |
| **2300 Oracle Way** | ☐ Unliquidated |
| **Austin, TX 78741** | ☐ Disputed |
| Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

---

**3.20** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $126,903.50
---|---|---|---
| **Otoki America Inc.** | ☐ Contingent |
| **16200 Trojan Way** | ☐ Unliquidated |
| **La Mirada, CA 90638** | ☐ Disputed |
| Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

---

**3.21** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $740.00
---|---|---|---
| **Prime Landscape LLC.** | ☐ Contingent |
| **3780 Old Norcross Rd** | ☐ Unliquidated |
| **Suite 103-275** | ☐ Disputed |
| **Duluth, GA 30096** | |
| Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** |
| Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes |

---

| Debtor | ENI DIST, INC. | | Case number (if known) | 25-17220 |
|---|---|---|---|---|
| | Name | | | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $38,703.78 |
|---|---|---|---|
| | TAEHYUN HOLDINGS LLC<br>7020 Columbia Gateway Dr.<br>Columbia, MD 21046 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Back Rent | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $36,089.66 |
|---|---|---|---|
| | UNITED EXCHANGE CORP<br>5836 CORPORATE AVE. S<br>STE 200<br>Cypress, CA 90630 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  Trade Debt | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | Austin Business Finance<br>Dba Backd c/o Chris Mundt, Esq<br>PO Box 19134<br>Austin, TX 78760 | Line  3.3<br>☐ Not listed. Explain ____ | _ |
| 4.2 | Gyeong Nam Trading Inc.<br>c/o KSURE Washington DC CORP<br>1331Pennsylvania Ave, NW, Suite 625<br>Washington, DC 20004 | Line  3.12<br>☐ Not listed. Explain ____ | _ |
| 4.3 | Otoki America Inc.<br>c/Coface North America Insurance Company<br>600 College Road East, Suite 1110<br>Princeton, NJ 08540 | Line  3.20<br>☐ Not listed. Explain ____ | _ |

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 937.60 |
| 5b. Total claims from Part 2 | 5b. + | $ | 3,690,769.17 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 3,691,706.77 |

**Fill in this information to identify the case:**

Debtor name **ENI DIST, INC.**

United States Bankruptcy Court for the: DISTRICT OF MARYLAND

Case number (if known) **25-17220**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1. | State what the contract or lease is for and the nature of the debtor's interest | **1 Water purifier lease (Will reject)** | |
| | State the term remaining | **10/28/2027** | **Coway USA Inc.**<br>**4221 Wilshire Blvd**<br>**Suite 210**<br>**Los Angeles, CA 90010** |
| | List the contract number of any government contract | | |
| 2.2. | State what the contract or lease is for and the nature of the debtor's interest | **Printer Lease (Will be rejected)** | |
| | State the term remaining | | **FIRST-CITIZENS BANK & TRUST CO**<br>**21146 Network Place**<br>**Chicago, IL 60673-1211** |
| | List the contract number of any government contract | | |
| 2.3. | State what the contract or lease is for and the nature of the debtor's interest | **Leased property (Debtor's warehouse located at 8805 Kelso Dr. Essex, MD 21221) 3/31/2031** | |
| | State the term remaining | | **Merritt Properties**<br>**2066 Lord Baltimore Drive**<br>**Windsor Mill, MD 21244** |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name  **ENI DIST, INC.**

United States Bankruptcy Court for the:  **DISTRICT OF MARYLAND**

Case number (if known)  **25-17220**

☐ Check if this is an
amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 **Seung Hoon Lee** | | **Austin Business Finance** | ☐ D _____<br>■ E/F _**3.3**_<br>☐ G _____ |
| 2.2 **Seung Hoon Lee** | | **Bank of Hope** | ■ D _**2.6**_<br>☐ E/F _____<br>☐ G _____ |
| 2.3 **Seung Hoon Lee** | | **Arba Credit Investors, L.P.** | ■ D _**2.2**_<br>☐ E/F _____<br>☐ G _____ |
| 2.4 **Seung Hoon Lee** | | **US Small Business Administration** | ■ D _**2.8**_<br>☐ E/F _____<br>☐ G _____ |
| 2.5 **Seung Hoon Lee** | | **Arba Credit Investors, L.P.** | ■ D _**2.4**_<br>☐ E/F _____<br>☐ G _____ |

Debtor  **ENI DIST, INC.**                                          Case number *(if known)*  **25-17220**

| | **Additional Page to List More Codebtors** |
|---|---|

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**  |  *Column 2:* **Creditor**

| | | | |
|---|---|---|---|
| 2.6 | **Sunrise Beverage Company Inc.** | **Arba Credit Investors, L.P.** | ■ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.7 | **Taehyun Holdings LLC** | **Bank of Hope** | ■ D __2.6__<br>☐ E/F ____<br>☐ G ____ |
| 2.8 | **Taehyun Holdings LLC** | **Arba Credit Investors, L.P.** | ■ D __2.2__<br>☐ E/F ____<br>☐ G ____ |
| 2.9 | **Taehyun Holdings LLC** | **Austin Business Finance** | ☐ D ____<br>■ E/F __3.3__<br>☐ G ____ |
| 2.10 | **Taehyun Holdings LLC** | **Arba Credit Investors, L.P.** | ■ D __2.4__<br>☐ E/F ____<br>☐ G ____ |
| 2.11 | **Taehyun Holdings LLC** | **Arba Credit Investors, L.P.** | ■ D __2.5__<br>☐ E/F ____<br>☐ G ____ |

**Fill in this information to identify the case:**

Debtor name **ENI DIST, INC.**

United States Bankruptcy Court for the: **DISTRICT OF MARYLAND**

Case number (if known) **25-17220**

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2025** to **Filing Date** | ■ Operating a business ☐ Other _____ | **$7,017,655.04** |
| **For prior year:** From **1/01/2024** to **12/31/2024** | ■ Operating a business ☐ Other _____ | **$20,701,815.00** |
| **For year before that:** From **1/01/2023** to **12/31/2023** | ■ Operating a business ☐ Other _____ | **$25,593,363.00** |

2. **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2025** to **Filing Date** | **Auto Sales Proceeds** | **$59,160.90** |
| **From the beginning of the fiscal year to filing date:** From **1/01/2025** to **Filing Date** | **Auto Sales Proceeds** | **$8,000.00** |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    ENI DIST, INC.                                                     Case number (if known) 25-17220

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1. **Austin Business Finance**<br>**Dba Backd c/o Chris Mundt, Esq**<br>**PO Box 19134**<br>**Austin, TX 78760** | **Within 90 days before filing this case** | **$63,230.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Backd is listed in Sch.**<br>**F as unsecured. Any UCC lien**<br>**is junior to existing secured**<br>**claims, and collateral is**<br>**insufficient to support a**<br>**secured interest.** |
| 3.2. **Arba Credit Investors, L.P.**<br>**c/o David Musgrave, Esq**<br>**1001 Fleet St 7th Floor**<br>**Baltimore, MD 21202** | **Within 90 days before filing this case** | **$100,000.00** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **ORACLE AMERICA INC**<br>**2300 Oracle Way**<br>**Austin, TX 78741** | **Within 90 days before filng this case** | **$21,325.16** | ☐ Secured debt<br>■ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **ERP system payment**<br>**necessary for ongoing**<br>**business operations** |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Austin Business Finance**<br>**Dba Backd c/o Chris Mundt, Esq**<br>**PO Box 19134**<br>**Austin, TX 78760**<br>**Shot-term business loan creditor** | **8/07/2024 - 5/8/2025 (Within the one-year period preceding the petition date, excluding the 90-day period addressed in Item #3).** | **$600,692.22** | **Short-term loan payments made on behalf of Debtor pursuant to a contractual agreement in which insider President Seung Hoon Lee provided a personal guarantee** |

Debtor    **ENI DIST, INC.**    Case number *(if known)* **25-17220**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.2. **Arba Credit Investors, L.P.**<br>**c/o David Musgrave, Esq**<br>**1001 Fleet St 7th Floor**<br>**Baltimore, MD 21202**<br>**Mortgagee and PMSI loan creditor** | **8/07/2024 -**<br>**5/8/2025**<br>**(Within the**<br>**one-year**<br>**period**<br>**preceding**<br>**the petition**<br>**date,**<br>**excluding**<br>**the 90-day**<br>**period**<br>**addressed in**<br>**Item #3).** | **$250,000.00** | **Mortgage and PMSI equipment loan payments made on behalf of Debtor pursuant to a contractual agreement in which insider President Seung Hoon Lee provided a personal guarantee** |
| 4.3. **Fulton Bank**<br>**7168 Columbia Gateway Dr**<br>**Columbia, MD 21046**<br>**Mortgagee** | **Within the**<br>**one-year**<br>**period**<br>**preceding**<br>**the petition**<br>**date** | **$429,687.78** | **Mortgage loan payments made on behalf of Debtor pursuant to a contractual agreement in which insider President Seung Hoon Lee provided a personal guarantee** |
| 4.4. **US.SmallBusinessAdministration**<br>**409 3rd St., SW**<br>**Washington, DC 20416**<br>**SBA Loan Creditor** | **Within the**<br>**one-year**<br>**period**<br>**preceding**<br>**the petition**<br>**date** | **$88,209.00** | **SBA Loan payments on behalf of Debtor pursuant to a contractual agreement in which insider President Seung Hoon Lee provided a personal guarantee** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **ARBA Credit Investors III, L.P. vs. ENI DIST, INC., et al**<br>**C-13-CV-25-000557** | **Confessed Judgment** | **Circuit Court For Howard County**<br>**14735 Main St**<br>**Upper Marlboro, MD 20772** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

Debtor    **ENI DIST, INC.** _____    Case number *(if known)* **25-17220**

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **AUSTIN BUSINESS FINANCE, LLC d/b/a Backd v. ENI Dist, Inc., Taehyun Holdings, LLC, and Seung Hoon Lee**<br>**No. 25-1370-C395** | Contract action to enforce receivables financing agreement | **The 395th Judicial DCof**<br>**Williamson Cty**<br>**Williamson County Justice**<br>**Center**<br>**405 Martin Luther King Jr.**<br>**Street**<br>**Georgetown, TX 78626** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.  Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **AMERICAN WHEAT MISSION**<br>**13925 Travilah Rd**<br>**Rockville, MD 20850** | **D made periodic donations of perishable inventory in the ordinary course of business as goods neared expiration and could no longer be sold. Although the historical cost basis of the donated items totaled approximately $1,000, their fair market value at the time of donation was $0.00 due to imminent expiration. While the SOFA requires disclosure only of transfers valued over $1,000, this donation is reported here for transparency.** | **Within 2 years before filing the case** | **$0.00** |
| | Recipients relationship to debtor<br>**None** | | | |
| 9.2. | **Good Spoon**<br>**4209 Evergreen Ln**<br>**Annandale, VA 22003** | **D made periodic donations of perishable inventory in the ordinary course of business as goods neared expiration and could no longer be sold. Although the historical cost basis of the donated items totaled approximately $266,028.49, their fair market value at the time of donation was $0.00 due to imminent expiration. While the SOFA requires disclosure only of transfers valued over $1,000, these donations are reported here for transparency.** | **Within 2 years before filing this case** | **$0.00** |
| | Recipients relationship to debtor<br>**None** | | | |

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

Debtor    ENI DIST, INC.                                                  Case number *(if known)*  25-17220

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | | |

### Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | | **Between April and July 2025, counsel provided legal services related to ARBA's enforcement actions, including review and negotiation of a forbearance agreement, drafting of proposals and correspondence, review of default notices and litigation filings, analysis of collateral and guarantor exposure, and defense of confessed judgment proceedings.** | | |
| | **Weon G Kim Law Office<br>8200 Greensobo Dr.<br>Suite 900<br>Mc Lean, VA 22102** | **Counsel also prepared responses to junior creditor demands (including Backd) and engaged in related creditor communications.** | **From May 2025 to July 2025** | **$11,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor?<br>**ENI Dist, Inc.** | | | |
| 11.2. | **Weon G Kim Law Office<br>8200 Greensobo Dr.<br>Suite 900<br>Mc Lean, VA 22102** | **Prepetition retainer for Chapter 11 representation** | **June 20, 2025** | **$13,033.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor?<br>**ENI Dist, Inc.** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor   **ENI DIST, INC.**                                                    Case number *(if known)*  **25-17220**

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **CHAMPION TRANSPORT,LLC**<br>**7920 Tarbay Dr. Suite# C**<br>**Jessup, MD 20794** | **Volvo Tractor with major engine, transmission, and wiring failures** | **6/10/2025** | **$22,000.00** |
| | Relationship to debtor<br>**None** | | | |
| 13.2. | **CHAMPION TRANSPORT,LLC**<br>**7921 Tarbay Dr. Suite# C**<br>**Jessup, MD 20794** | **Utility trailer with a malfunctioning freezer and air ride system** | **6/10/2025** | **$8,000.00** |
| | Relationship to debtor<br>**None** | | | |
| 13.3. | **SELL YOUR CAR HERE**<br>**9385 Washington Blvd N**<br>**Laurel, MD 20723** | **2022 Hyundai Sonata with  damage on the bumper and windshield.**<br>**(Approximate figure of Sales: $11,000)** | **5/06/2025** | **$13,000.00** |
| | Relationship to debtor<br>**None** | | | |
| 13.4. | **Sungyun Kim** | **2011 International Truck** | **2/18/2025** | **$7,500.00** |
| | Relationship to debtor<br>**None** | | | |
| 13.5. | **Selective Insurance Company**<br>**3426 Toringdon Way**<br>**Ste 200**<br>**Charlotte, NC 28277** | **2021 Kia Niro (Total Loss)** | **7/10/2025** | **$10,660.90** |
| | Relationship to debtor<br>**None** | | | |
| 13.6. | **CARMAX**<br>**1975 Beaver Run Rd.**<br>**Norcross, GA 30071** | **2022 Kia Niro** | **12/20/2024** | **$15,000.00** |
| | Relationship to debtor<br>**None** | | | |

**Part 7:**   **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

Debtor __ENI DIST, INC._____    Case number *(if known)* __25-17220__

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **5851 Ammendale Road** **Beltsville, MD 20705** | **04/2018-5/30/2024** |
| 14.2. | **7020 Columbia Gateway** **Columbia, MD 21046** | **12/10/23-06/30/2025** |
| 14.3. | **3289 Montreal Industrial Way** **Tucker, GA 30084** | **12/01/2021-04/30/2025** |

## Part 8:   Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

Debtor    **ENI DIST, INC.**                                          Case number *(if known)*  **25-17220**

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

| Debtor | ENI DIST, INC. | Case number *(if known)* | 25-17220 |
|---|---|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |
| 25.1. **Taehyun Holdings LLC** **7020 Columbia Gateway Dr.** **Columbia, MD 21046** | **ENI Dist, Inc.'s 100% Ownership** **Nature of the business: Holdings Company** | EIN: **30-1138459** From-To **11/09/2018 -Current** |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Samuel Kim CPA** **600 Jefferson Plaza # 100** **Rockville, MD 20852** | **8/11/2011-12/31/2023** |
| 26a.2. **Jai Kim CPA** **8860 Columbia 100 Pkwy** **Columbia, MD 21045** | **08/2022-06/30/2025** |
| 26a.3. **Hui W Lee** **Gaithersburg, MD 20879** | **5/30/2023-6/25/25** |
| 26a.4. **Jea Ran Jong** **Ellicott City, MD 21043** | **12/04/23-8/22/2025** |
| 26a.5. **Samuel Kim CPA** **600 Jefferson Plaza # 100** **Rockville, MD 20852** | **07/01/2025-Current** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Samuel Kim CPA** **600 Jefferson Plaza # 100** **Rockville, MD 20852** | **08/11/2011-12/31/2023;** **07/01/2025-Current** |
| Name and address | Date of service From-To |
| 26b.2. **Jai Kim CPA** **8860 Columbia 100 Pkwy** **Columbia, MD 21045** | **08/2022-06/30/2025** |
| Name and address | Date of service From-To |
| 26b.3. **Seung Hoon Lee** | **08/11/2011 - current** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

Debtor    ENI DIST, INC.                                            Case number *(if known)*  25-17220

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Samuel Kim CPA** <br> **600 Jefferson Plaza # 100** <br> **Rockville, MD 20850** | |
| 26c.2. **ENI Dist, Inc.** <br> **8805 Kelso Dr.** <br> **Essex, MD 21221** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Fulton Bank** <br> **307 International Cir Suite 500** <br> **Cockeysville, MD 21030** |
| 26d.2. **M&T Bank** <br> **3 City Center, Suite 600** <br> **Rochester, NY 14604** |
| 26d.3. **Austin Business Finance** <br> **Dba Backd** <br> **4853 Williams Dr. Ste 111** <br> **Georgetown, TX 78633** |
| 26d.4. **Bank of Hope** <br> **3200 Wilshire Blvd** <br> **Suite 1400** <br> **Los Angeles, CA 90010** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| 27.1. **Michael Lee** | **11/30/2023** | **$4,890,183.60 and Cost basis (physcial counting)** |
| Name and address of the person who has possession of inventory records <br> **Jae L. Shim** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Seung Hoon Lee** | | **President** | **100** |

Debtor    ENI DIST, INC.                                                    Case number *(if known)*  25-17220

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| Michael Lee | | Vice President | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

■ No
☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | MICHAEL WOOJUN  LEE | $83,241.14 | During the one-year period preceding the petition date | Regular payroll compensation for employee services rendered |
| | Relationship to debtor<br>Vice President | | | |
| 30.2. | Mijung Lee | $52,810.94 | During the one-year period preceding the petition date | Regular payroll compensation for employee services rendered |
| | Relationship to debtor<br>Owner, Seung Hoon Lee's Wife, Regular employee | | | |
| 30.3. | Seung Hoon Lee | $136,432.36 | During the one-year period preceding the petition date | Regular payroll compensation for employee services rendered |
| | Relationship to debtor<br>Owner/President | | | |
| 30.4. | Seung Hoon Lee | $10,660.90 | 07/16/2025 | Bonus |
| | Relationship to debtor<br>Owner/President | | | |

31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

■ No
☐ Yes. Identify below.

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **ENI DIST, INC.**                                      Case number *(if known)*    **25-17220**

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September 19, 2025**

**/s/ Seung Hoon Lee**                                      **Seung Hoon Lee**
Signature of individual signing on behalf of the debtor      Printed name

Position or relationship to debtor    **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☑ No
☐ Yes

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

# United States Bankruptcy Court
## District of Maryland

In re    **ENI DIST, INC.**

Debtor(s)

Case No.    **25-17220**

Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Seung Hoon Lee**<br>**8805 Kelso Dr.**<br>**Essex, MD 21221** | **Common Stock** | **1000** | **Voting Equity** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **President** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **September 19, 2025**

Signature    **/s/ Seung Hoon Lee**

**Seung Hoon Lee**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders